## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>GNP MAINE HOLDINGS, LLC,<br><br>Debtor. | Chapter 7<br><br>Case No. 14-12179 (MFW) |

## SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENTS OF FINANCIAL AFFAIRS
## GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
## METHODOLOGY, AND DISCLAIMER REGARDING
## DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the **"Schedules"**) and Statements of Financial Affairs (the **"SOFAs"** and together with the Schedules, the **"Bankruptcy Schedules"**) of the above captioned Debtor (the **"Debtor"** or the **"Company"**) have been prepared pursuant to section 521 of title 11 of the United States Code (the **"Bankruptcy Code"**) and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtor and are unaudited. The information provided herein, except as otherwise noted, is as of the close of business on September 22, 2014. While the Debtor's management has made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to financial data and other information contained in the Bankruptcy Schedules and inadvertent errors or omissions may exist. Moreover, because the Bankruptcy Schedules contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Schedules are complete or accurate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements (the **"Global Notes"**) comprise an integral part of the Bankruptcy Schedules and should be referred to and considered in connection with any review of them.

1.     The Debtor reserves all rights to amend the Bankruptcy Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Bankruptcy Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."

2.     The preparation of the Bankruptcy Schedules requires the Debtor to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities at the date of the Bankruptcy Schedules and the

reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

3.      Some of the Debtor's scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Bankruptcy Schedules do not accurately reflect the aggregate amount of the Debtor's liabilities.

4.      The Debtor reserves the right to change the attribution of liability from a particular Debtor to an affiliated entity to the extent additional information becomes available and amend the Bankruptcy Schedules without notice as applicable.

5.      Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

6.      The Debtor has excluded certain categories of assets and liabilities from the Bankruptcy Schedules, such as employee benefit accruals, post-retirement benefits, intercompany transactions between co-debtors, deferred taxes and deferred gains. Other immaterial assets and liabilities also may have been excluded.

7.      It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtor's property interests. Accordingly, to the extent any asset value is listed herein, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the applicable Bankruptcy Schedules. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of September 22, 2014.

8.      Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all of its rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Bankruptcy Schedules shall be deemed a modification or interpretation of the terms of such agreements.

9.      The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or

inchoate statutory lien rights.  To the best of the Debtor's knowledge, any such counterparties should be listed on Schedule F.

10.    In the ordinary course of their businesses, the Debtor applies credits against amounts otherwise due to vendors.  These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtor's books and records, which may reflect creditors or allowances due from such creditors to the Debtor.  The Debtor reserves all of their rights respecting such credits and allowances.

11.    For purposes of the Schedules, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually and/or directly liable.  No claims have been scheduled for the Debtor which may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a party.

12.    While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim.  In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G.  However, the Debtor reserves the right to assert that such agreements constitute executory contracts.

13.    Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtor reserves all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

14.      The Debtor reserves all of its rights with respect to causes of action it may have, and neither these Global Notes nor the Bankruptcy Schedules shall be deemed a waiver of any such causes of action.  Furthermore, nothing contained in the Bankruptcy Schedules shall constitute a waiver of rights with respect to this Chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

15.      In the circumstances where the Bankruptcy Schedules require information regarding insiders and/or officers and directors, included herein are the Debtor's (a) directors (or persons in similar positions) and (b) employees.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.      For purposes of Schedule B (30), the Debtor maintains a storage room at the facility premises that contains additional inventory not otherwise identified in Schedule B (30).  The specific inventory and value of such inventory contained in the storage room is presently unknown.

17.      For purposes of SOFA question 3, certain payments to insiders in the 90 days prior to the Petition Date in response to question 3(b), are also included in the payments listed in response to question 3(c).

18.      For purposes of SOFA question 3, outstanding amounts owed to such recipients of payments are listed in the Schedules.

19.      For purposes of SOFA question 9, all payments made on behalf of the Debtor for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case, was made through the Debtor's cash management system.

20.      The Debtor and its agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtor or its agents, attorneys and financial advisors be liable or to any third party for any direct, indirect, incidental, consequential

- 4 -

or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or their agents, attorneys and financial advisors are advised of the possibility of such damages.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re    **GNP Maine Holdings, LLC**
_____,
                                    Debtor

Case No.   **14-12179 (MFW)**

Chapter                    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 16,500,000.00 | | |
| B - Personal Property | Yes | 7 | 11,649,808.26 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 42,339,236.80 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 12 | | 138,902.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 71 | | 22,601,496.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 99 | | | |
| Total Assets | | | 28,149,808.26 | | |
| Total Liabilities | | | | 65,079,635.44 | |

B6A (Official Form 6A) (12/07)

In re   **GNP Maine Holdings, LLC**                                                           Case No.   **14-12179 (MFW)**
_____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **East Millinocket Mill Site Town of East Millinocket Penobscot County, Maine** | **Leasehold Interest** | - | 16,500,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **16,500,000.00** | (Total of this page) |
| Total > | **16,500,000.00** |  |

 **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **GNP Maine Holdings, LLC**                                          Case No.    **14-12179 (MFW)**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **RBS Citizens Bank** **1 Citizens Drive** **Riverside, Rhode Island** **Account No. xxxx-0751** | - | 209.54 |
| | | | **Centrix Bank** **P.O. Box 5117** **Manchester, New Hampshire 03108** **Account No. xxxx-7794** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 209.54 |
|---|---|---|
|  | (Total of this page) | |

__6__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                              , Case No. ___**14-12179 (MFW)**___
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Alliance** | - | 255.89 |
| | | **Maine Media** | - | 71,743.25 |
| | | **East Millinocket Treatment Services Q2** | - | 15,858.00 |
| | | **Miscellaneous Receivables** | - | 29,584.58 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     117,441.72
(Total of this page)

Sheet __1__ of __6__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **GNP Maine Holdings, LLC**                                                    Case No.   __14-12179 (MFW)__
                                                    ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **e-Tiff refund, State of Maine** | - | 29,585.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1988 International Navistar** | - | 3,000.00 |
| | | **1985 Ford 8000 Flatbed with Boom** | - | 3,000.00 |
| | | **1988 Mudcat SP-915 Dredge** | - | 10,000.00 |
| | | **Caterpillar GC30 Fork Truck** | - | 5,000.00 |
| | | **Daewoo BC305 Fork Truck** | - | 5,000.00 |
| | | **Caterpillar MC60DSA Fork Truck** | - | 5,000.00 |
| | | **1996 Ford LTS800 Dump Truck** | - | 3,000.00 |
| | | **1996 Ford LTS800 Dump Truck** | - | 3,000.00 |
| | | **1997 Mack Compactor Truck** | - | 15,000.00 |
| | | **1997 Chevy 3500 One Ton Utility** | - | 1,000.00 |
| | | **1997 Chevy 3500 One Ton Rack Truck** | - | 2,000.00 |
| | | **1997 Ford LT9501 Dump Truck** | - | 3,000.00 |
| | | **1997 Ford Single Axle** | - | 5,000.00 |

Sub-Total >                92,585.00
(Total of this page)

Sheet __2__ of __6__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                    Case No.  **14-12179 (MFW)**
_____,
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1997 Ford LT9501 Tractor | - | 15,000.00 |
| | | 1997 Ford Ten Wheeler | - | 15,000.00 |
| | | Crove AP308 Crove Carry Deck Crane | - | 5,000.00 |
| | | 1997 Chevy 3500 One Ton Utility | - | 2,000.00 |
| | | 1998 Ford LT9501 Six Wheel Truck | - | 15,000.00 |
| | | 1999 Sterling LT9513 Tractor | - | 15,000.00 |
| | | 1999 Ford F150 Pick-Up Truck | - | 1,000.00 |
| | | 2000 International Series 2/5000 Plow Truck with Sander | - | 15,000.00 |
| | | 1990 International F2554 | - | 3,000.00 |
| | | 1982 FMC 9020 Hydraulic Crane | - | 25,000.00 |
| | | 1987 International F2554 Dump Truck | - | 3,000.00 |
| | | 1987 International F2554 Dump Truck | - | 3,000.00 |
| | | 1990 Ford L8000 Plow Truck | - | 5,000.00 |
| | | Tennant F150 Floor Sweeper | - | 1,000.00 |
| | | 1990 Linkbelt LS-110C Cable Crane | - | 25,000.00 |
| | | Clark C500Y580 Fork Truck | - | 1,000.00 |
| | | Caterpillar V50DSA Fork Truck | - | 2,000.00 |
| | | 1988 Caterpillar 980 Loader | - | 30,000.00 |
| | | Clark CY500Y45 Fork Truck | - | 5,000.00 |
| | | Bobcat 743 Skid Steer Loader | - | 2,000.00 |
| | | 1988 Caterpillar 936E Loader | - | 25,000.00 |
| | | Grove SM2633BE Manlift | - | 1,000.00 |
| | | 1988 Caterpillar 936E Loader | - | 25,000.00 |
| | | 2002 Chevy Trailblazer SUV | - | 1,000.00 |

Sub-Total >          240,000.00
(Total of this page)

Sheet  **3**  of  **6**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **GNP Maine Holdings, LLC**                                     Case No.    **14-12179 (MFW)**
                                                                ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---:|
| | | 1993 Clark GPS30 Fork Truck | - | 1,000.00 |
| | | Broderson 1C-20-10 1,000 lb. Crane | - | 3,000.00 |
| | | 1993 Ford LTS800 Dump Truck | - | 3,000.00 |
| | | 1988 Caterpillar 936E Loader | - | 25,000.00 |
| | | Michigan L90 Loader | - | 15,000.00 |
| | | 1989 International LT600 Service Body | - | 3,000.00 |
| | | 1984 Mack R686ST Tractor | - | 15,000.00 |
| | | Caterpillar 980C Loader | - | 25,000.00 |
| | | 1989 International LT600 Flatbed Scissor Lift | - | 3,000.00 |
| | | Clark ECS25 Clamp Truck | - | 1,000.00 |
| | | 1988 Tanguay LL228 Log Loader | - | 20,000.00 |
| | | Caterpillar 938F Loader | - | 20,000.00 |
| | | Caterpillar 416B Backhoe Loader | - | 15,000.00 |
| | | Clark GPX25 Fork Truck | - | 5,000.00 |
| | | Hyster Fork Truck | - | 2,000.00 |
| | | Daewoo BC30S Clamp Truck | - | 1,000.00 |
| | | Daewoo BC30S Clamp Truck | - | 1,000.00 |
| | | Daewoo BC30S Clamp Truck | - | 1,000.00 |
| | | Skyjack III3015 Manlift | - | 1,000.00 |
| | | Skyjack 3220 Manlift | - | 1,000.00 |
| | | JLG CM1432 Manlift | - | 1,000.00 |
| | | Clark CGP45 Fork Truck | - | 1,000.00 |
| | | Commander JIG CM1432 Lift | - | 1,000.00 |
| | | Toyota 7FGU35 Clamp Truck | - | 1,000.00 |

Sub-Total >          165,000.00
(Total of this page)

Sheet   **4**   of   **6**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                                    Case No.  **14-12179 (MFW)**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Hyster H60XM Fork Truck | - | 1,000.00 |
| | | Clark PWD30 Electric Pallet Truck | - | 3,000.00 |
| | | Hyster H60XM Fork Truck | - | 1,000.00 |
| | | Skyjack SJ4830 Manlift | - | 1,000.00 |
| | | Hyster H60XM Fork Truck | - | 1,000.00 |
| | | Daewoo BC30S Fork Truck | - | 1,000.00 |
| | | 1997 Caterpillar D6RLGP Bulldozer | - | 25,000.00 |
| | | Bobcat 753 Skid Steer Loader | - | 5,000.00 |
| | | Loader | - | 20,000.00 |
| | | Fork Truck | - | 2,000.00 |
| | | 1998 Caterpillar 966F Loader | - | 20,000.00 |
| | | Caterpillar 970F Loader | - | 25,000.00 |
| | | 1970 Fruehauf Tanker Trailer | - | 5,000.00 |
| | | 1985 Heil Tanker Trailer | - | 5,000.00 |
| | | Daewoo BC30S Fork Truck | - | 2,000.00 |
| | | 2001 GMC Sierra Pickup | - | 1,000.00 |
| | | 2000 GMC Sierra Pickup | - | 1,000.00 |
| | | 2003 Chevy 1500 Pickup | - | 1,000.00 |
| | | Hyster S80XM Fork Truck | - | 2,000.00 |
| | | 2004 Chey Trailblazer SUV | - | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment (Computers, Printers, etc.) East Millinocket, Maine | - | 10,000.00 |

Sub-Total >          133,000.00
(Total of this page)

Sheet  **5**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **GNP Maine Holdings, LLC** _____,    Case No. **14-12179 (MFW)** _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Office Furnishings (Desks, Chairs, Cabinets, etc.)** **East Millinocket, Maine** | - | **10,000.00** |
| | | **Office Supplies** **East Millinocket, Maine** | - | **1,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **East Millinocket Manufacturing** | - | **10,486,560.00** |
| 30. Inventory. | | **See Attached Schedule B - Inventory** | - | **404,012.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **10,901,572.00** |
| (Total of this page) | |
| Total > | **11,649,808.26** |

Sheet __6__ of __6__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **GNP Maine Holdings, LLC**                                         ,        Case No.    __14-12179 (MFW)__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Court Judgement | | | | | |
| Baskaheagan Company c/o Edward Daggett, Jr., Esquire Daggett & Parker PO Box 10189 Portland, ME 04104 | | - | | | | | | | | |
| | | | | | Value $            0.00 | | | | 19,485.00 | 0.00 |
| Account No. | | | | | March 28, 2014 | | | | | |
| Consolidated Electrical Distributors d/b/a Gilman Electrical Supply c/o Vafiades Brountas & Kominsky LLP PO Box 919, 23 Water Street Bangor, ME 04402 | | | | | Attachment and Writ of Execution Property Located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | | Value $            0.00 | | | | 25,218.48 | 0.00 |
| Account No. | | | | | January 17, 2014 | | | | | |
| Day & Ross, Inc. c/o Aaron P. Burns, Esquire Pierce & Dow, LLC PO Box 108 Portland, ME 04112 | | - | | | Attachment and Writ of Execution Property Located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | | Value $            0.00 | | | | 30,164.24 | 0.00 |
| Account No. | | | | | May 31, 2014 | | | | | |
| Electrical Solutions c/o Joseph M. Bethony, Esquire Gross, Minskey & Mogul PO Box 917 Bangor, ME 04402 | | - | | | Lien Property Located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | X | | |
| | | | | | Value $            0.00 | | | | 184,637.10 | 0.00 |

__5__    continuation sheets attached

Subtotal
(Total of this page)          **259,504.82**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__ _____,   Case No. __14-12179 (MFW)__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Elm Tree Holdings<br>c/o Curtis E. Kimball, Esquire<br>Rudman & Winchell<br>PO Box 1401<br>Bangor, ME 04401 | - | | | | January 30, 2014<br>**Attachment and Writ of Execution**<br>**Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59** | | | | | |
| | | | | | Value $          0.00 | | | | 13,522.40 | 0.00 |
| Account No.<br><br>Enhanced Capital New Market Development Fund X<br>201 Saint Charles Avenue<br>Suite 3700<br>New Orleans, LA 70170 | | | | | December 27, 2012<br>**Mortgage - East Millinocket**<br>**As recorded in Penobscot Registry of Deeds, Book 13050, Page 1-30.**<br>**Additional Mortgages: **Included under the $20,000,000.00: TA R7 Wels; Indian Purchase #3; Millinocket;      T1 R7 Wels Grindson; T1 R8 Wels** | | | | | |
| | | | | | Value $          0.00 | | | | 20,000,000.00 | 0.00 |
| Account No.<br><br>Evergreen Trading Company<br>c/o Curtis E. Kimball, Esquire<br>Rudman & Winchell<br>PO Box 1401<br>Bangor, ME 04401 | - | | | | January 30, 2014<br>**Attachment and Writ of Execution**<br>**Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59** | | | X | | |
| | | | | | Value $          0.00 | | | | 30,807.69 | 0.00 |
| Account No.<br><br>Great Northwoods<br>c/o Curtis E. Kimball, Esquire<br>Rudman & Winchell<br>PO Box 1401<br>Bangor, ME 04401 | - | | | | January 30, 2014<br>**Attachment and Writ of Execution**<br>**Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59** | | | | | |
| | | | | | Value $          0.00 | | | | 8,164.65 | 0.00 |
| Account No.<br><br>Hartt Transportation Systems<br>c/o Jeremy R. Fisher, Esquire<br>84 Marginal Way<br>Suite 600<br>Portland, ME 04101 | - | | | | May 28, 2014<br>**Judgment and Writ of Execution**<br>**Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59** | | | | | |
| | | | | | Value $          0.00 | | | | 227,528.49 | 0.00 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 20,280,023.23 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__ ,      Case No. __14-12179 (MFW)__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | February 7, 2013 | | | | | |
| Lane Construction Corporation c/o Charles F. Budd, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | - | | Mechanic's Lien Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | X | | |
| | | | Value $     0.00 | | | | 101,775.77 | 0.00 |
| Account No. | | | May 30, 2014 | | | | | |
| Lynch Logistics d/b/a Central Maine Transport c/o Jeremy R. Fisher, Esquire 84 Marginal Way, Suite 600 Portland, ME 04101 | - | | Judgement and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $     0.00 | | | | 10,847.31 | 0.00 |
| Account No. | | | May 30, 2014 | | | | | |
| Lyncho, Inc. c/o Jeremy R. Fisher, Esquire 84 Marginal Way Suite 600 Portland, ME 04101 | - | | Judgment and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $     0.00 | | | | 177,471.95 | 0.00 |
| Account No. | | | January 27, 2014 | | | | | |
| Maine Woods Company c/o Michael F. Hahn, Esquire Eaton Peabody One Portland Square Portland, ME 04101 | - | | Judgment and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $     0.00 | | | | 15,019.50 | 0.00 |
| Account No. | | | April 8, 2014 | | | | | |
| MMCCB d/b/a Creative Prints c/o Curtis E. Kimball, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | - | | Attachment and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $     0.00 | | | | 53,579.01 | 0.00 |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 358,693.54 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **GNP Maine Holdings, LLC**                                          Case No.    **14-12179 (MFW)**
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | January 28, 2014 | | | | | |
| | | | | Lien | | | | | |
| Northern Construction Services c/o Charles F. Budd, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | | | - | Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | Value $                        0.00 | | | | 244,157.64 | 0.00 |
| Account No. | | | | February 27, 2014 | | | | | |
| | | | | Judgment and Writ of Execution | | | | | |
| Orion Timberlands c/o Michael F. Hahn, Esquire Eaton Peabody One Portland Square Portland, ME 04101 | | | - | Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | Value $                        0.00 | | | | 42,747.94 | 0.00 |
| Account No. | | | | May 20, 2014 | | | | | |
| | | | | Court Judgment | | | | | |
| Penobscot Cleaning Services c/o Curtis E. Kimball, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | | | - | Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | Value $                        0.00 | | | | 43,794.95 | 0.00 |
| Account No. | | | | April 4, 2014 | | | | | |
| | | | | Judgment and Writ of Execution | | | | | |
| Performance Transportation c/o Eric S. Dick, Esquire 88 Winthrop Street Augusta, ME 04330 | | | - | Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | Value $                        0.00 | | | | 110,309.83 | 0.00 |
| Account No. | | | | December 18, 2013 | | | | | |
| | | | | Judgment and Writ of Execution | | | | | |
| Portage Wood Products c/o Michael F. Hahn, Esquire Eaton Peabody One Portland Square Portland, ME 04101 | | | - | Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | Value $                        0.00 | | | | 67,864.27 | 0.00 |

Sheet _3_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      508,874.63      0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                          Case No.   **14-12179 (MFW)**
                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | March 24, 2014 | | | | | |
| Prentiss & Carlisle Management Services c/o Charles F. Budd, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | | - | Attachment and Writ Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $                   0.00 | | | | 426,909.21 | 0.00 |
| Account No. | | | March 12, 2014 | | | | | |
| RF Chamberland c/o Curtis E. Kimball, Esquire Rudman & Winchell PO Box 1401 Bangor, ME 04401 | | - | Judgment and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $                   0.00 | | | | 28,744.24 | 0.00 |
| Account No. | | | May 14, 2014 | | | | | |
| Rioux Electric c/o Seth D. Harrow, Esquire Vafiades Brountas & Kominsky LLP PO Box 919, 23 Water Street Bangor, ME 04402 | | - | Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $                   0.00 | | | | 47,090.56 | 0.00 |
| Account No. | | | March 10, 2014 | | | | | |
| Security Fence Company c/o Richard W. McCarthy, Esquire PO Box 509 Pittsfield, ME 04967 | | - | Liens Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $                   0.00 | | | | 11,650.28 | 0.00 |
| Account No. | | | December 18, 2013 | | | | | |
| Seven Islands Land Company c/o Michael F. Hahn, Esquire Eaton Peabody One Portland Square Portland, ME 04101 | | - | Judgment and Writ of Execution Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | Value $                   0.00 | | | | 110,284.83 | 0.00 |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                  624,679.12                  0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                                     Case No.   **14-12179 (MFW)**
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | September, 2014 | | | | | |
| Sibley Transportation c/o William P. Logan, Esquire PO Box 476 Newport, ME 04953 | | | | - | Judgment Pending from Court Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | | Value $                0.00 | | | | 52,194.94 | 0.00 |
| Account No. | | | | | December 27, 2012 Mortgage - East Millinocket | | | | | |
| Stonehenge Community Development LXI LLC 236 Third Street Baton Rouge, LA 70801 | | | | - | As recorded in Penobscot Registry of Deeds, Book 13050, Page 31-61. Addtional Mortgages: **Included under the $20,000,000.00: TA R7 Wels;  Indian Purchase #3; Millinocket;        T1 R7 Wels Grindson; T1 R8 Wels | | | | | |
| | | | | | Value $                0.00 | | | | 20,000,000.00 | 0.00 |
| Account No. | | | | | August 29, 2014 | | | | | |
| Timberland Trucking c/o Michael P. Harmon, Esquire PO Box 480 Millinocket, ME 04462 | | | | - | Attachment Property located at 50 Main Street, Millinocket, Maine as described in deed recorded in Penobscot Registry of Deeds, Book 12608, Page 59 | | | | | |
| | | | | | Value $                0.00 | | | | 255,266.52 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 20,307,461.46 | 0.00 |
| Total (Report on Summary of Schedules) | 42,339,236.80 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **GNP Maine Holdings, LLC**                                 ,      Case No.   **14-12179 (MFW)**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                         **11**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    __GNP Maine Holdings, LLC_____,    Case No.    __14-12179 (MFW)_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| CAROLYN C. BOUCHARD PO BOX 125 MILLINOCKET, ME 04462 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,730.77 | 1,730.77 |
| Account No. | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | |
| CAROLYN C. BOUCHARD PO BOX 125 MILLINOCKET, ME 04462 | - | | | | | | | 0.00 | |
| | | | | | | | | 4,153.80 | 4,153.80 |
| Account No. | | | | | | | | | |
| CARTER STRATTON 844 ROUTE 168 WINN, ME 04495 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,165.36 | 1,165.36 |
| Account No. | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | |
| CARTER STRATTON 844 ROUTE 168 WINN, ME 04495 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| CHRIS WILLIGAR PO BOX 79 215 MAIN STREET SHERMAN, ME 04776 | - | | | | | | | 0.00 | |
| | | | | | | | | 1,165.36 | 1,165.36 |

Sheet _1__ of _11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,215.29 | 8,215.29 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **GNP Maine Holdings, LLC** _____,    Case No. __**14-12179 (MFW)**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CHRIS WILLIGAR** <br> **PO BOX 79** <br> **215 MAIN STREET** <br> **SHERMAN, ME 04776** | - | | **UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014** | | | | 1,165.36 | 0.00 | 1,165.36 |
| Account No. <br><br> **DAVID KIMBALL** <br> **535 WOODVILLE ROAD** <br> **LINCOLN, ME 04457** | - | | | | | | 1,165.36 | 0.00 | 1,165.36 |
| Account No. <br><br> **DAVID KIMBALL** <br> **535 WOODVILLE ROAD** <br> **LINCOLN, ME 04457** | - | | **UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014** | | | | 1,165.36 | 332.96 | 832.40 |
| Account No. <br><br> **DAVID MOORE** <br> **PO BOX 74** <br> **MILLINOCKET, ME 04462** | - | | | | | | 1,165.36 | 0.00 | 1,165.36 |
| Account No. <br><br> **DAVID MOORE** <br> **PO BOX 74** <br> **MILLINOCKET, ME 04462** | - | | **UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014** | | | | 1,165.36 | 0.00 | 1,165.36 |

Sheet __**2**__ of __**11**__ continuation sheets attached to                 Subtotal                    332.96
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    5,826.80          5,493.84

B6E (Official Form 6E) (4/13) - Cont.

In re __GNP Maine Holdings, LLC_____ ,    Case No. __14-12179 (MFW)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| DEREK DAVIS 105 PROSPECT STREET Millinocket, ME 04462 | - | | | | | | | 0.00 | |
| | | | | | | | 576.93 | | 576.93 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| DEREK DAVIS 105 PROSPECT STREET MILLINOCKET, ME 04462 | - | | | | | | | 0.00 | |
| | | | | | | | 1,923.10 | | 1,923.10 |
| Account No. | | | | | | | | | |
| EDWARD DWYER 7 NORTH PARK STREET HANOVER, NH 03755 | - | | | | | | | 4,807.70 | |
| | | | | | | | 4,807.70 | | 0.00 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| EDWARD DWYER 7 NORTH PARK STREET HANOVER, NH 03755 | - | | | | | | | 8,678.88 | |
| | | | | | | | 21,153.88 | | 12,475.00 |
| Account No. | | | | | | | | | |
| EDWIN ROLON JR 4024 SYMES DRIVE BELLE MEAD, NJ 08502 | - | | | | | | | 0.00 | |
| | | | | | | | 1,923.08 | | 1,923.08 |

Sheet _3_ of _11_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 13,486.58 |
(Total of this page) | 30,384.69 | 16,898.11 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **GNP Maine Holdings, LLC**                                    Case No.   **14-12179 (MFW)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. EDWIN ROLON JR 4024 SYMES DRIVE BELLE MEAD, NJ 08502 | - | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 2,692.34 | 0.00 | 2,692.34 |
| Account No. EMILIO ROSSIGNOL 172 WILDERNESS DRIVE MEDWAY, ME 04460 | - | | | | | | 1,461.54 | 0.00 | 1,461.54 |
| Account No. EMILIO ROSSIGNOL 172 WILDERNESS DRIVE MEDWAY, ME 04460 | - | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 1,169.24 | 0.00 | 1,169.24 |
| Account No. GREGORY HAWKSLEY 19 MASSACHUSETTS AVENUE MILLINOCKET, ME 04462 | - | | | | | | 1,042.72 | 0.00 | 1,042.72 |
| Account No. GREGORY HAWKSLEY 19 MASSACHUSETTS AVENUE MILLINOCKET, ME 04462 | - | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 1,191.68 | 446.88 | 744.80 |

Sheet **4** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 446.88 | 7,557.52 | 7,110.64

B6E (Official Form 6E) (4/13) - Cont.

In re  **GNP Maine Holdings, LLC** _____,    Case No. __14-12179 (MFW)_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| JAMES JAMO 33 MAPLE STREET EAST MILLINOCKET, ME 04430 | - | | | | | | | 1,049.44 | 1,049.44 |
| Account No. | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | 0.00 |
| JAMES JAMO 33 MAPLE STREET EAST MILLINOCKET, ME 04430 | - | | | | | | | 2,323.76 | 2,323.76 |
| Account No. | | | | | | | | | 0.00 |
| JOHN CHAISSON 17529 SE 121ST CIRCLE Summerfield, FL 34491 | - | | | | | | | 2,220.27 | 2,220.27 |
| Account No. | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | 0.00 |
| JOHN CHAISSON 17529 SE 121ST CIRCLE SUMMERFIELD, FL 34491 | - | | | | | | | 4,400.50 | 4,400.50 |
| Account No. | | | | | | | | | 0.00 |
| JOHN CIVIELLO PO BOX 115 Millinocket, ME 04462 | - | | | | | | | 1,211.54 | 1,211.54 |

Sheet __5__ of __11__ continuation sheets attached to       Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)  | 11,205.51 | 11,205.51 |

B6E (Official Form 6E) (4/13) - Cont.

In re __GNP Maine Holdings, LLC_____,   Case No. __14-12179 (MFW)_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | |
| JOHN CIVIELLO PO BOX 115 MILLINOCKET, ME 04462 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 2,907.72 | 2,907.72 |
| Account No. | | | | | | | | | | |
| JOHN HALLE ONE CATE STREET Portsmouth, NH 03801 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,923.08 | 1,923.08 |
| Account No. | | | | | | | | | | |
| JOHN WHITEHOUSE PO BOX 130 MATTAWAMKEAG, ME 04459 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,511.92 | 1,511.92 |
| Account No. | | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | |
| JOHN WHITEHOUSE PO BOX 130 MATTAWAMKEAG, ME 04459 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 604.76 | 604.76 |
| Account No. | | | | | | | | | | |
| KIRK BIRMINGHAM 156 PAMOLA PARK MILLINOCKET, ME 04462 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,042.72 | 1,042.72 |

Sheet __6__ of __11__ continuation sheets attached to                        Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    | 7,990.20 | 7,990.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re __GNP Maine Holdings, LLC_____,    Case No. __14-12179 (MFW)_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KIRK BIRMINGHAM**<br>**156 PAMOLA PARK**<br>**MILLINOCKET, ME 04462** | | - | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 3,426.08 | 446.88<br><br>2,979.20 |
| Account No.<br><br>**MARTIN LEGASSEY**<br>**42 OHIO STREET**<br>**MILLINOCKET, ME 04462** | | - | | | | | 947.52 | 0.00<br><br>947.52 |
| Account No.<br><br>**MARTIN LEGASSEY**<br>**42 OHIO STREET**<br>**MILLINOCKET, ME 04462** | | - | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 270.72 | 0.00<br><br>270.72 |
| Account No.<br><br>**MARY ALICE CULLEN**<br>**99 MINUTEMAN DRIVE**<br>Millinocket, ME 04462 | | - | | | | | 1,826.93 | 0.00<br><br>1,826.93 |
| Account No.<br><br>**MARY ALICE CULLEN**<br>**99 MINUTEMAN DRIVE**<br>**MILLINOCKET, ME 04462** | | - | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | 4,384.68 | 0.00<br><br>4,384.68 |

Sheet __7__ of __11__ continuation sheets attached to                        Subtotal                446.88
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)   10,855.93          10,409.05

B6E (Official Form 6E) (4/13) - Cont.

In re    **GNP Maine Holdings, LLC**                                          Case No.   **14-12179 (MFW)**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PETER HUTCHINS PO BOX 366 106 OLD COUNTRY ROAD SOUTH WEST ENFIELD, ME 04493 | - | | | | | | 2,115.39 | 0.00 | 2,115.39 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| PETER HUTCHINS PO BOX 366 106 OLD COUNTRY ROAD SOUTH WEST ENFIELD, ME 04493 | - | | | | | | 1,692.32 | 0.00 | 1,692.32 |
| Account No. | | | | | | | | | |
| PHILIP WYMAN 41 SPRUCE STREET EAST MILLINOCKET, ME 04430 | - | | | | | | 947.52 | 0.00 | 947.52 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| PHILIP WYMAN 41 SPRUCE STREET EAST MILLINOCKET, ME 04430 | - | | | | | | 1,624.32 | 0.00 | 1,624.32 |
| Account No. | | | | | | | | | |
| RAYMOND KUSCHE 16 CORTLAND ROAD FREEPORT, ME 04032 | - | | | | | | 1,923.08 | 0.00 | 1,923.08 |

Sheet  **8**   of  **11**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,302.63 | 0.00 | 8,302.63 |
|---|---|---|---|---|
| | (Total of this page) | | | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **GNP Maine Holdings, LLC**                                          Case No.    **14-12179 (MFW)**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | 0.00 |
| **ROBERT DESROSIERS 27 PEARL STREET FOURTH FLOOR PORTLAND, ME 04101** | - | | | | | | | | 480.77 | 480.77 |
| Account No. | | | | | | | | | | 0.00 |
| **ROBERTMACKENZIE 77 RHODE ISLAND AVENUE MILLINOCKET, ME 04462** | - | | | | | | | | 1,557.70 | 1,557.70 |
| Account No. | | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | 0.00 |
| **ROBERTMACKENZIE 77 RHODE ISLAND AVENUE MILLINOCKET, ME 04462** | - | | | | | | | | 3,738.48 | 3,738.48 |
| Account No. | | | | | | | | | | 0.00 |
| **SHAWN NICHOLSON 20 SOUTH ROAD MILLINOCKET, ME 04462** | - | | | | | | | | 1,042.72 | 1,042.72 |
| Account No. | | | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | 0.00 |
| **SHAWN NICHOLSON 20 SOUTH ROAD MILLINOCKET, ME 04462** | - | | | | | | | | 3,426.08 | 3,426.08 |

Sheet **9** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)    10,245.75    10,245.75

B6E (Official Form 6E) (4/13) - Cont.

In re  **GNP Maine Holdings, LLC**                                                    Case No.  **14-12179 (MFW)**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| STUART KALLGREN 29 OAK VIEW LANE WEST ENFIELD, ME 04493 |  | - |  |  |  |  |  | 1,042.72 | 0.00 | 1,042.72 |
| Account No. |  |  |  | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 |  |  |  |  |  |  |
| STUART KALLGREN 29 OAK VIEW LANE WEST ENFIELD, ME 04493 |  | - |  |  |  |  |  | 3,426.08 | 446.88 | 2,979.20 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| THOMAS CORMIER 543 KINGMAN ROAD KINGMAN, ME 04451 |  | - |  |  |  |  |  | 1,165.36 | 0.00 | 1,165.36 |
| Account No. |  |  |  | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 |  |  |  |  |  |  |
| THOMAS CORMIER 543 KINGMAN ROAD KINGMAN, ME 04451 |  | - |  |  |  |  |  | 1,997.76 | 332.96 | 1,664.80 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| THOMAS STANLEY 36 STANLEY ROAD MEDWAY, ME 04460 |  | - |  |  |  |  |  | 1,042.72 | 0.00 | 1,042.72 |

Sheet _10_ of _11_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 779.84 |
|---|---|---|---|
| | (Total of this page) | 8,674.64 | 7,894.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **GNP Maine Holdings, LLC** _____,    Case No. ___14-12179 (MFW)___
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| THOMAS STANLEY 36 STANLEY ROAD MEDWAY, ME 04460 | | - | | | | | | 0.00 | |
| | | | | | | | 1,489.60 | | 1,489.60 |
| Account No. | | | | | | | | | |
| TODD DYER 57 DEERFIELD ROAD North Berwick, ME 03906 | | - | | | | | | 0.00 | |
| | | | | | | | 2,884.62 | | 2,884.62 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| TODD DYER 57 DEERFIELD ROAD NORTH BERWICK, ME 03906 | | - | | | | | | 0.00 | |
| | | | | | | | 3,461.52 | | 3,461.52 |
| Account No. | | | | | | | | | |
| WILLIS BLEVINS 15 COTTAGE ROAD Millinocket, ME 04462 | | - | | | | | | 0.00 | |
| | | | | | | | 4,038.47 | | 4,038.47 |
| Account No. | | | UNTAKEN VACATION AND FLOATING HOLIDAYS REMAINING AS OF 09/23/2014 | | | | | | |
| WILLIS BLEVINS 15 COTTAGE ROAD MILLINOCKET, ME 04462 | | - | | | | | | 5,294.18 | |
| | | | | | | | 17,769.18 | | 12,475.00 |

Sheet __11__ of __11__ continuation sheets attached to     Subtotal     | 5,294.18 |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page) | 29,643.39 | 24,349.21 |

|  | Total | 20,787.32 |
|---|---|---|
|  | (Report on Summary of Schedules) | 138,902.35 | 118,115.03 |

B6F (Official Form 6F) (12/07)

In re   **GNP Maine Holdings, LLC**         Case No.  **14-12179 (MFW)**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1450** | | | | | | | | |
| **A T LIMITED PARTNERSHIP 31 A RENOUS ROAD PLASTER ROCK, NB CAN E7G 4B5** | | N A | | WOOD/BIOMASS | | | | 160,138.62 |
| ACCOUNT NO. **x0027** | | | | | | | | |
| **ABB INCORPORATED PO BOX 88868 CHICAGO, IL 60695-1868** | | N A | | PARTS | | | | 1,779.78 |
| ACCOUNT NO. **x0685** | | | | | | | | |
| **ABB INC PO BOX 88868 Chicago, IL 60695-1868** | | N A | | SERVICES | | | | 53,744.64 |

Sheet  1 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**
_____
                    Debtor(s)

Case No   **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1661** <br><br> **ABB INC** <br> **PO BOX 88868** <br> **CHICAGO, IL 60695-1868** | | N A | **SUPPLIES** | | | | 11,817.35 |
| ACCOUNT NO. **x1258** <br><br> **AESSEAL INC.** <br> **DEPT CH 16607** <br> **PALANTINE, IL 60555-6607** <br><br> **AESSEAL, INC.** <br> **10231 COGDILL ROAD** <br> **SUITE 105** <br> **KNOXVILLE, TN 37932** <br><br> **AESSEAL, INC.** <br> **PO BOX 890147** <br> **CHARLOTTE, NC 29289-0147** | | N A | **SERVICES** | | | | 4,162.83 |
| ACCOUNT NO. **x1968** <br><br> **AETNA** <br> **BRENT D CHURCHILL, CHC** <br> **232 MAIN STREET** <br> **SUITE 9** <br> **FORT FAIRFIELD, ME 04742** | | N A | **PAYROLL/DUES/INSURANCE** | | | | 406.25 |
| ACCOUNT NO. **x8940** <br><br> **AFFILIATED HEALTHCARE MANAGEMENT** <br> **PO BOX 811** <br> **BANGOR, ME 04402-0811** | | N A | **SERVICES** | | | | 2,925.00 |

Sheet  2 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __**GNP Maine Holdings, LLC**_____   Case No __**14-12179 (MFW)**__
                              Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x9585** <br><br> **AIR POLLUTION CHARACTERIZATION 93 BREEZEMERE ROAD BROOKSVILLE, ME 04617** | | N A | SERVICES | | | | 4,788.00 |
| ACCOUNT NO. **5883** <br><br> **ALBANY INTERNATIONAL CORP. 300 WESTMOUNT STREET COWANSVILLE PQ J2K 1S9** | | N A | MACHINE CLOTHING | | | | 117,335.31 |
| ACCOUNT NO. **9048** <br><br> **ALL-TECH WEIGHING SYSTEMS INC. 44 MANUAL DRIVE PORTLAND, ME 04103** | | N A | SERVICES | | | | 6,045.00 |
| ACCOUNT NO. **x1636** <br><br> **ALLSTATE POWER VAC PO BOX 415829 BOSTON, MA 02241-5829** | | N A | SERVICES | | | | 67,348.00 |
| ACCOUNT NO. **x0057** <br><br> **ALTECH ENVIRONMENT USA CORPORATION 2623 KANEVILLE COURT GENEVA, IL 60134** | | N A | PARTS | | | | 3,669.80 |
| ACCOUNT NO. **x0582** <br><br> **AMERICAN CONCRETE INDUSTRIES INC. 1717 STILLWATER AVENUE VEAZIE, ME 04401** | | N A | SERVICES | | | | 2,500.00 |

Sheet  3 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                              Debtor(s)

Case No    **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1390** | | | | | | | |
| **AMERICAN PLUMBING & BACKFLOW 116 AROOSTOOK AVENUE MILLINOCKET, ME 04462** | N A | | SERVICES | | | | 910.00 |
| ACCOUNT NO. **x0862** | | | | | | | |
| **ANDRITZ  INC 1115 NORTHMEADOW PARKWAY ROSWELL, GA 30076-3857** | N A | | PARTS | | | | 24,831.82 |
| ACCOUNT NO. **8631** | | | | | | | |
| **ANDRITZ INCORPORATED SECURITY AND NETWORKING DIV. 4 TECHNOLOGY DRIVE WESTBOROUGH, MA 01581** | N A | | PARTS | | | | 9,601.34 |
| ACCOUNT NO. **x0862** | | | | | | | |
| **ANDRITZ LIMITED 45 ROY BLVD BRANTFORD ON N3R 7K1** | N A | | PARTS | | | | 2,845.00 |
| ACCOUNT NO. **1104** | | | | | | | |
| **ANDRITZ LTD 2260 32ND AVENUE LACHINE PQ H8T 3H4** | N A | | PARTS | | | | 1,376.65 |
| ACCOUNT NO. **x1987** | | | | | | | |
| **ANTHEM BCBS GROUP ENROLLMENT & BILLING DEPT L-811 COLUMBUS, OH 43268-8111** | N A | | PAYROLL/DUES/INSURANCE | | | | 0.00 |

Sheet  4 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                    Debtor(s)

Case No   **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0660** | | | | | | | |
| **APPLIED INDUSTRIAL TECHNOLOGIES 60 FREEDOM PARKWAY BANGOR, ME 04401** | | N A | SUPPLIES | | | | 7,557.21 |
| ACCOUNT NO. **x1293** | | | | | | | |
| **ARBON EQUIPMENT CORPORATION 170 JOHN ROBERTS ROAD UNIT 21 SOUTH PORTLAND, ME 04106** | | N A | PARTS | | | | 808.45 |
| ACCOUNT NO. **x1537** | | | | | | | |
| **AROOSTOOK COUNTY TIMBER, INC. 294 GENTLE ROAD LITTLETON, ME 04730** | | N A | WOOD/BIOMASS | | | | 0.00 |
| ACCOUNT NO. **720** | | | | | | | |
| **AROOSTOOK TECHNOLOGIES, INC. 4 AIRPORT DRIVE PRESQUE ISLE, ME 04769** | | N A | SUPPLIES | | | | 475.00 |
| ACCOUNT NO. **x1334** | | | | | | | |
| **ASHTECH 5875 LANDERBROOK DRIVE CLEVELAND, OH 44124** | | N A | SUPPLIES | | | | 4,232.00 |
| ACCOUNT NO. **804** | | | | | | | |
| **ASTENJOHNSON PO BOX 751985 CHARLOTTE, NC 28275-1985** | | N A | MACHINE CLOTHING | | | | 75,850.56 |

Sheet  5 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__          Case No __14-12179 (MFW)__
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x2443**<br><br>AT&T<br>ACCT # 1717892887185<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | N A | UTILITY | | | | 3,846.89 |
| ACCOUNT NO. **x0100**<br><br>ATLANTIC PUMP &<br>ENGINEERING INC<br>PO BOX 110<br>51 EAGLE DRIVE<br>SANFORD, ME 04073-0100 | | N A | SUPPLIES | | | | 2,560.20 |
| ACCOUNT NO. **x1386**<br><br>AUGUST THOMSEN<br>CORPORATION<br>36 SEA CLIFF AVENUE<br>GLEN COVE, NY 11542-3699 | | N A | SUPPLIES | | | | 312.00 |
| ACCOUNT NO. **x2001**<br><br>AV NACKAWIC<br>103 PINDER ROAD<br>NACKAWIC, NB CAN E6G 1W4 | | N A | WOOD/BIOMASS | | | | 73,660.83 |
| ACCOUNT NO. **x1655**<br><br>AV TERRACE BAY INC.<br>21 MILL ROAD<br>TERRACE BAY, ON CAN POT 2W0 | | N A | KRAFT | | | | 407,127.76 |

Sheet  6 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__                                   Case No __14-12179 (MFW)__
                                Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1674**<br><br>**AXIALL LLC**<br>**ATTN: CUSTOMER SERVICE**<br>**MONROEVILLE CHEMICAL**<br>**CENTER**<br>**440 COLLEGE PARK DRIVE**<br>**MONROEVILLE, PA 15146** | | N A | CHEMICALS | | | | 24,433.43 |
| ACCOUNT NO. **x2058**<br><br>**AXIOM PARTNERS INC**<br>**979 MAIN STREET**<br>**WAKEFIELD, MA 01880** | | N A | SERVICES | | | | 18,100.00 |
| ACCOUNT NO. **x5244**<br><br>**BACON FELT COMPANY**<br>**PO BOX 12008**<br>**LEWISTON, ME 04243-9484** | | N A | SUPPLIES | | | | 460.99 |
| ACCOUNT NO. **921**<br><br>**BACON PRINTING COMPANY**<br>**1070 HAMMOND STREET**<br>**BANGOR, ME 04401** | | N A | SUPPLIES | | | | 3,532.57 |
| ACCOUNT NO. **x0853**<br><br>**BAKER NEWMAN & NOYES**<br>**979 MAIN STREET**<br>**WAKEFIELD, MA 01880** | | N A | LEGAL | | | | 79,490.00 |
| ACCOUNT NO. **951**<br><br>**BALDWIN INTERNATIONAL**<br>**30403 BRUCE IND PARKWAY**<br>**SOLON, OH 44139** | | N A | PARTS | | | | 5,460.00 |

Sheet  7 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                              Case No  **14-12179 (MFW)**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1447** | | | | | | | |
| **BARKING DRUM IMPROVEMENT INC.** **62 CHEMIM LAROCHELLE** **WINDSOR PQ J1S 2L5** | | N A | SUPPLIES | | | | 45,354.00 |
| ACCOUNT NO. **x1919** | | | | | | | |
| **BARNES INTERNATIONAL, INC.** **814 CHESTNUT STREET** **Rockford, IL 61102** | | N A | PARTS | | | | 97.00 |
| ACCOUNT NO. **x5280** | | | | | | | |
| **BASKAHEGAN MMMA CO.** **PO BOX 84** **BROOKTON, ME 04413** | | N A | WOOD/BIOMASS | | | | 19,430.40 |
| ACCOUNT NO. **x5283** | | | | | | | |
| **BAXTER STATE PARK AUTHORITY** **64 BALSAM DRIVE** **MILLINOCKET, ME 04462** | | N A | WOOD/BIOMASS | | | | 17,058.89 |
| ACCOUNT NO. **x7592** | | | | | | | |
| **BEAUMONT GENERATOR INC** **PO BOX 352** **EAST MILLINOCKET, ME 04430** | | N A | SERVICES | | | | 125.00 |
| ACCOUNT NO. **1164** | | | | | | | |
| **BEE LINE CABLE** **PO BOX 431** **SKOWHEGAN, ME 04976-0431** | | N A | UTILITY | | | | 77.47 |

Sheet  8 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No   **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3792** <br><br> **BEN FISKE & SONS, INC** <br> **PO BOX 42** <br> **MEDWAY, ME 04460** | | N A | SUPPLIES | | | | 1,964.00 |
| ACCOUNT NO. **x0123** <br><br> **BENTLEY SYSTEMS INCORPORATED** <br> **685 STOCKTON DRIVE** <br> **EXTON, PA 19341** | | N A | SERVICES | | | | 1,740.14 |
| ACCOUNT NO. **x1548** <br><br> **BLAINE MCLAUGHLIN** <br> **20 TYLER STREET** <br> **MEDWAY, ME 04460** | | N A | OUTSIDE CONTRACTOR | | | | 1,570.00 |
| ACCOUNT NO. **x1612** <br><br> **BLANKOPHOR** <br> **932 EAST ELM STREET** <br> **GRAHAM, NC 27253** | | N A | CHEMICALS | | | | 63,408.60 |
| ACCOUNT NO. **xx5100** <br><br> **BOULIS** <br> **29801 EUCLID AVENUE 3L7** <br> **WICKLIFFE, OH 44092** | | N A | SERVICES | | | | 25,317.20 |
| ACCOUNT NO. **x0239** <br><br> **BRAN + LUEBBE** <br> **611 SUGAR CREEK ROAD** <br> **DELAVAN, WI 53115** | | N A | PARTS | | | | 1,989.78 |

Sheet  9 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__        Case No   __14-12179 (MFW)__
                Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0121** <br><br> BRIAN CAREY <br> 24 WESTERN AVENUE <br> EAST MILLINOCKET, ME 04430 | | N A | OUTSIDE CONTRACTOR | | | | 25,884.00 |
| ACCOUNT NO. **x1886** <br><br> BROOKFIELD ENERGY MARKETING LP <br> 181 BAY STREET <br> TORONTO, ON M5J 2T3 | | N A | POWER | | | | 4,126,610.93 |
| ACCOUNT NO. **x2027** <br><br> BUDGET CONFERENCING <br> 225 KING STREET, SUITE 900 <br> TORONTO, ON M5V 3M2 | | N A | UTILITY | | | | 13.34 |
| ACCOUNT NO. **x7266** <br><br> C B KENWORTH, INC. <br> ODLIN ROAD <br> P O BOX 692 <br> BANGOR, ME 04401 | | N A | PARTS | | | | 1,190.75 |
| ACCOUNT NO. **x7979** <br><br> C P TECHNOLOGIES INCORPORATED <br> 64 INDUSTRIAL PARK ROAD <br> SACO, ME 04072 | | N A | SERVICES | | | | 3,593.00 |
| ACCOUNT NO. **x9551** <br><br> CAIT ENTERPRISES INC <br> P O BOX 426 <br> HOULTON, ME 04730 | | N A | CHEMICALS | | | | 157,732.22 |

Sheet 10 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                          Case No   **14-12179 (MFW)**
_____
                                  Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1150** <br><br> **CAL'S SEPTIC SERVICE TRANSALPINE ROAD LINCOLN, ME 04457** | | N A | SERVICES | | | | 250.00 |
| ACCOUNT NO. **x1177** <br><br> **CARLTON-VICTORIA WOOD PRODUCTS MARKETING BD 151 PERKINS WAY FLORENCEVILLE, NB E7L 3P6** | | N A | WOOD/BIOMASS | | | | 52,514.40 |
| ACCOUNT NO. **x6271** <br><br> **CAROLYN C. BOUCHARD P O BOX 126 MILLINOCKET, ME 04462** | | N A | EMPLOYEE | | | | 72.80 |
| ACCOUNT NO. **x0868** <br><br> **CASCADES ENVIROPAC INC. 541 MELCHERS STREET P O BOX 1620 BERTHIERVILLE, PQ J0K 1AO** | | N A | CORE/WRAPS | | | | 25,032.86 |
| ACCOUNT NO. **x7561** <br><br> **CASCADES-SONOCO KINGSEY FALLS DIVISION 457 MARIE-VICTORIN, P O BOX 249 KINGSEY FALLS, PQ JOA 1B0** | | N A | CORE/WRAPS | | | | 34,749.40 |
| ACCOUNT NO. **x1927** <br><br> **CATE STREET CAPITAL ONE CATE STREET PORTSMOUTH, NH 03801** | | N A | OUTSIDE CONTRACTOR | | | | 2,333,332.94 |

Sheet 11 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__                                     Case No __14-12179 (MFW)__
　　　　　　　　　　　　Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1549** <br><br> **CDW DIRECT, LLC** <br> **120 SOUTH RIVERSITE** <br> **SUITE 800** <br> **CHICAGO, IL 60606** | | N A | SUPPLIES | | | | 5,691.23 |
| ACCOUNT NO. **x6735** <br><br> **CENTRAL MAINE REFRIGERATION** <br> **24 BOARD EDDY ROAD** <br> **P O BOX 77** <br> **DOVER FOXCROFT, ME 04426** | | N A | SUPPLIES | | | | 1,475.00 |
| ACCOUNT NO. **CMT** <br><br> **CENTRAL MAINE TRANSPORT** <br> **P O BOX 753** <br> **BANGOR, ME 04401** | | N A | FREIGHT | | | | 178,563.21 |
| ACCOUNT NO. **CHAP** <br><br> **CHAPMAN TRUCKING** <br> **497 WASHINGTON AVENUE NORTH** <br> **AUBURN, ME 04210** | | N A | FREIGHT | | | | 154,206.73 |
| ACCOUNT NO. **x2059** <br><br> **CHARLES BERG** <br> **147 WOODMAN AVENUE** <br> **SACO, ME 04072** | | N A | SERVICES | | | | 400.00 |

Sheet 12 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com　　　　　　　　　　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                           Case No  **14-12179 (MFW)**
                          Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x7902** <br><br> **CHEMTRADE LOGISTICS (U.S.) INC** <br> **7905 BOUL.** <br> **LOUIS-H. LAFONTAINE, BUREAU 200** <br> **ANJOU, PQ H1K 4E4** | | N A | CHEMICALS | | | | 4,882.23 |
| ACCOUNT NO. **x1171** <br><br> **CHUTE CHEMICAL COMPANY** <br> **233 BOMARC ROAD** <br> **BANGOR, ME 04401** | | N A | CHEMICALS | | | | 18,311.70 |
| ACCOUNT NO. **x8017** <br><br> **CLEAN HARBORS ENVIRONMENTAL SVCS.** <br> **40B CAREY CIRCLE** <br> **HAMPDEN, ME 04444** | | N A | SERVICES | | | | 10,442.89 |
| ACCOUNT NO. **x1137** <br><br> **CLEAN RIGHT SERVICES** <br> **8 CEDAR STREET** <br> **EAST MILLINOCKET, ME 04430** | | N A | OUTSIDE CONTRACTOR | | | | 2,460.00 |
| ACCOUNT NO. **2274** <br><br> **COLE-PARMER INSTRUMENT COMPANY** <br> **625 EAST BUNKER COURT** <br> **VERNON HILLS, IL 60061** | | N A | SUPPLIES | | | | 181.11 |
| ACCOUNT NO. **CCX** <br><br> **CON-WAY FREIGHT INC.** <br> **P O BOX 5160** <br> **PORTLAND, OR 97208** | | N A | FREIGHT | | | | 4,049.29 |

Sheet 13 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                    Debtor(s)

Case No    **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x4225** <br><br> **CONFLICT SOLUTIONS RAYMOND, MAINE ADMIN OFFICES 112 PLAINS ROAD RAYMOND, ME 04071** | | N A | | | | | 1,180.00 |
| ACCOUNT NO. **x1215** <br><br> **CONNECTION TECHNOLOGY CENTER, INC 7939 RAE BOULEVARD VICTOR, NY 14564** | | N A | SUPPLIES | | | | 1,307.99 |
| ACCOUNT NO. **x1104** <br><br> **CONNEY SAFETY PRODUCTS P O BOX 44190 MADISON, WI 53744** | | N A | SUPPLIES | | | | 175.41 |
| ACCOUNT NO. **x1603** <br><br> **COUTTS BROS., INC. P O BOX 58 GARDINER, ME 04345** | | N A | SERVICES | | | | 37,641.58 |
| ACCOUNT NO. **COTE** <br><br> **COYOTE LOGISTICS, LLC 960 NORTH POINT PARKWAY ALPHARETTA, GA 30005** | | N A | FREIGHT | | | | 18,620.50 |
| ACCOUNT NO. **x2315** <br><br> **CPI CONTROLS NORTH INC. P O BOX 255 BRIDGTON, ME 04009** | | N A | SUPPLIES | | | | 12,315.00 |

Sheet 14 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __**GNP Maine Holdings, LLC**_____
                                Debtor(s)

Case No __**14-12179 (MFW)**__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0717** | | | | | | | |
| **CRANDALL'S HARDWARE 2 MAIN STREET EAST MILLINOCKET, ME 04430** | | N A | SUPPLIES | | | | 4,691.33 |
| ACCOUNT NO. **x1521** | | | | | | | |
| **CREATIVE PRINT SERVICES P O BOX 1239 BANGOR, ME 04402** | | N A | SUPPLIES | | | | 52,260.69 |
| ACCOUNT NO. **x1142** | | | | | | | |
| **D&S ENGINEERING, INC. P O BOX 149 MILLINOCKET, ME 04462** | | N A | OUTSIDE CONTRACTOR | | | | 113,098.33 |
| ACCOUNT NO. **x9532** | | | | | | | |
| **DAVID J. SHIPPEE, O.D. 178 CENTRAL STREET P O BOX 1048 MILLINOCKET, ME 04462** | | N A | OUTSIDE CONTRACTOR | | | | 1,913.00 |
| ACCOUNT NO. **x7999** | | | | | | | |
| **DAVID M. DEWITT 111 CANYON DRIVE MILLINOCKET, ME 04462** | | N A | OUTSIDE CONTRACTOR | | | | 7,000.00 |
| ACCOUNT NO. **x5446** | | | | | | | |
| **DAVIS FORESTRY PRODUCTS P O BOX 96 DANFORTH, ME 04424** | | N A | WOOD/BIOMASS | | | | 1,824.27 |

Sheet 15 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____                    Case No __14-12179 (MFW)__
　　　　　　　　　　　　　Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H J | W C | | | | | |
| ACCOUNT NO. **x9733** | | | | | | | | |
| **DAVIS PHARMACY INC** 59 MAIN STREET EAST MILLINOCKET, ME 04430 | | N | A | SUPPLIES | | | | 510.75 |
| ACCOUNT NO. **DAYR** | | | | | | | | |
| **DAY & ROSS, INC.** c/o AARON P. BURNS, ESQ. PIERCE & DOW, LLC PO BOX 108 PORTLAND, ME 04112 | | N | A | FREIGHT | | | | 25,413.29 |
| ACCOUNT NO. **DDSE** | | | | | | | | |
| **DD&S EXPRESS INC** 1701 FLORIDA AVENUE, NW WASHINGTON, DC 20009 | | N | A | FREIGHT | | | | 15,761.54 |
| ACCOUNT NO. **x0097** | | | | | | | | |
| **DEAD RIVER COMPANY** 795 CENTRAL STREET P O BOX 150 MILLINOCKET, ME 04462 | | N | A | FUEL/GASSES | | | | 10,954.56 |
| ACCOUNT NO. **x1351** | | | | | | | | |
| **DENNIS A. FREY CONSULTANTS** 41 WALDEN WAY Manchester, NH 03109 | | N | A | SERVICES | | | | 0.00 |
| ACCOUNT NO. **x0893** | | | | | | | | |
| **DETROIT STOKER COMPANY, LLC.** P O BOX 732 1510 EAST FIRST STREET MONROE, MI 48161 | | N | A | PARTS | | | | 4,926.20 |

Sheet 16 of 71 total sheets in Schedule of Creditors Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                    Case No    **14-12179 (MFW)**
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **DFBK** <br><br> **DEVINE FREIGHT BROKERAGE** <br> **P O BOX 4495** <br> **ROTHESAY, NB E2E 5X2** | | N A | FREIGHT | | | | 13,750.00 |
| ACCOUNT NO. **2892** <br><br> **DIAGRAPH CORPORATION** <br> **ATTN CUSTOMER SERVICE** <br> **P O BOX 520** <br> **HERRIN, IL 62948** | | N A | SUPPLIES | | | | 492.08 |
| ACCOUNT NO. **x1998** <br><br> **DIRECT TRAFFIC SOLUTIONS** <br> **P O BOX 999** <br> **HEIGHTSTOWN, NJ 08520** | | N A | FREIGHT | | | | 290.00 |
| ACCOUNT NO. **x6702** <br><br> **DIVERSIFIED PUMP &** <br> **COMPRESSOR** <br> **102 TIDE MILL ROAD #6** <br> **HAMPTON, NH 03842** | | N A | SERVICES | | | | 736.57 |
| ACCOUNT NO. **x1964** <br><br> **DOUGLAS FISKE** <br> **23 FISKE STREET** <br> **MEDWAY, ME 04460** | | N A | OUTSIDE CONTRACTOR | | | | 19,115.86 |
| ACCOUNT NO. **x2022** <br><br> **DOWNEAST PENSION SERVICES** <br> **41 CAMPUS DRIVE** <br> **SUITE 302** <br> **NEW GLOUCESTER, ME 04260** | | N A | PAYROLL/DUES | | | | 725.00 |

Sheet 17 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
Debtor(s)

Case No  **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| ACCOUNT NO. **x2047** | | | | | | | | | |
| **DRP ENTERPRISES 2979 BENNOCH ROAD ALTON, ME 04468** | | N | A | | WOOD/BIOMASS | | | | 1,580.79 |
| ACCOUNT NO. **x9213** | | | | | | | | | |
| **DURAMETAL CORPORATION 9560 SW HERMAN ROAD P O BOX 606 TUALATIN, OR 97062** | | N | A | | SUPPLIES | | | | 5,238.70 |
| ACCOUNT NO. **x0050** | | | | | | | | | |
| **DYNAMEX PO BOX 803496 DALLAS, TX 75380** | | N | A | | FREIGHT | | | | 26.13 |
| ACCOUNT NO. **DYTP** | | | | | | | | | |
| **DYSARTS TRANSPORTATION, INC. P O BOX 1689 BANGOR, ME 04402** | | N | A | | FREIGHT | | | | 73,073.00 |
| ACCOUNT NO. **x2030** | | | | | | | | | |
| **E T TRANSPORT INC PO BOX 252 FORT KENT, ME 04743** | | N | A | | WOOD/BIOMASS | | | | 24,016.80 |
| ACCOUNT NO. **x0787** | | | | | | | | | |
| **E. R. FIELD INC 106 TAYLOR HILL ROAD LEWISTON, ME 04240** | | N | A | | SERVICES | | | | 2,396.30 |

Sheet 18 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                    Case No    **14-12179 (MFW)**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **EASTBR** <br><br> **EAST BRANCH DELIVERY SVC INC** <br> **P O BOX 1066** <br> **AUBURN, ME 04211** | | N A | FREIGHT | | | | 748.08 |
| ACCOUNT NO. **8112** <br><br> **EAST MILLINOCKET PARTS** <br> **119 MAIN STREET** <br> **EAST MILLINOCKET, ME 04430** | | N A | PARTS | | | | 7,634.31 |
| ACCOUNT NO. **x7041** <br><br> **EAST MILLINOCKET WATER WORKS** <br> **53 MAIN STREET** <br> **EAST MILLINOCKET, ME 04430** | | N A | UTILITY | | | | 21,149.76 |
| ACCOUNT NO. **x1212** <br><br> **EATON CORPORATION** <br> **5 GENDRON DRIVE** <br> **SUITE 3** <br> **LEWISTON, ME 04240** | | N A | SERVICES | | | | 0.00 |
| ACCOUNT NO. **x1877** <br><br> **EDIWISE** <br> **2227 SOUTH MILLWAY** <br> **SUITE 200** <br> **MISSISSAUGA, ON L5L3R6** | | N A | UTILITY | | | | 75.00 |
| ACCOUNT NO. **x2043** <br><br> **EDWARD DWYER** <br> **7 NORTH PARK STREET** <br> **HANOVER, NH 03755** | | N A | EMPLOYEE | | | | 4,026.37 |

Sheet 19 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                          Case No   **14-12179 (MFW)**
                                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1965** EDWIN ROLON JR 4024 SYMES DRIVE BELLE MEAD, NJ 08502 | | N A | EMPLOYEE | | | | 126.96 |
| ACCOUNT NO. **x1408** EGM, LLC 3748 INDUSTRIAL PARK DRIVE MOBILE, AL 36693 | | N A | PARTS | | | | 1,744.75 |
| ACCOUNT NO. **x1528** EKA CHEMICALS INC 1775 WEST OAK COMMONS COURT MARIETTA, GA 30062 | | N A | CHEMICALS | | | | 10,914.18 |
| ACCOUNT NO. **x1656** ELECTRICAL SOLUTIONS, INC. 213 WINTER STREET AUBURN, ME 04210 | | N A | SERVICES | | | | 91,453.00 |
| ACCOUNT NO. **1008** EMERA MAINE PO BOX 932 33 STATE STREET BANGOR, ME 04402-0932 | | N A | UTILITY | | | | 21,164.58 |
| ACCOUNT NO. **x8447** EMERY LEE & SONS INC 936 CENTRAL STREET MILLINOCKET, ME 04462 | | N A | SERVICES | | | | 540.00 |

Sheet 20 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __**GNP Maine Holdings, LLC**_____      Case No __**14-12179 (MFW)**__
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1298** <br><br> **EMILE ROSSIGNOL** <br> **172 WILDERNESS DRIVE** <br> **MEDWAY, ME 04460** | | N A | EMPLOYEE | | | | 212.80 |
| ACCOUNT NO. **3486** <br><br> **ENERGY MACHINERY INC** <br> **P O BOX 363** <br> **10-R RESERVOIR PARK DRIVE** <br> **Rockland, MA 02370** | | N A | SERVICES | | | | 337.90 |
| ACCOUNT NO. **x1670** <br><br> **ENGINEERED SYSTEMS INTERNATIONAL, INC.** <br> **PO BOX 122** <br> **PLOVER, WI 54467-0122** | | N A | PARTS | | | | 1,828.75 |
| ACCOUNT NO. **x0924** <br><br> **ENVIRONMENTAL MANAGEMENT INC** <br> **PO BOX 391** <br> **BRUNSWICK, ME 04011** | | N A | SERVICES | | | | 7,100.00 |
| ACCOUNT NO. **x8563** <br><br> **ENVIRONMENTAL RESOURCE ASSOC** <br> **6000 WEST 54th AVENUE** <br> **ARVADA, CO 80002** | | N A | SUPPLIES | | | | 393.43 |
| ACCOUNT NO. **x1552** <br><br> **EVERGREEN INK LLC** <br> **691 WESTERN AVENUE** <br> **HAMPDEN, ME 04444** | | N A | SUPPLIES | | | | 2,485.75 |

Sheet 21 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____                    Case No ___14-12179 (MFW)___
                           Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **EVER** <br><br> **EVERGREEN TRUCK BROKERAGE 791 MAIN STREET MADAWASKA, ME 04756** | | N A | FREIGHT | | | | 14,810.92 |
| ACCOUNT NO. **x1715** <br><br> **FAIRPOINT COMMUNICATIONS P O BOX 11021 LEWISTON, ME 04243** | | N A | UTILITY | | | | 24,403.82 |
| ACCOUNT NO. **x9474** <br><br> **FASTCO CORPORATION RR 1 BOX 333 Lincoln, ME 04457** | | N A | SERVICES | | | | 53,374.97 |
| ACCOUNT NO. **x0511** <br><br> **FASTENAL COMPANY 17 AIRPORT ROAD OLD TOWN, ME 04468** | | N A | SUPPLIES | | | | 549.60 |
| ACCOUNT NO. **FEDX** <br><br> **FEDEX P O BOX 371461 PITTSBURGH, PA 15250** | | N A | FREIGHT | | | | 56.94 |
| ACCOUNT NO. **x1575** <br><br> **FIBREK U.S. INC. 580 LINCOLN PARK BLVD. SUITE 344 KETTERING, OH 45429** | | N A | KRAFT | | | | 1,735,857.92 |

Sheet 22 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__ _____   Case No __14-12179 (MFW)__
                                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x8916** <br><br> **FILNOR INCORPORATED** <br> **P O DRAWER 2328** <br> **ALLIANCE, ME 04461** | | N A | | SUPPLIES | | | | 927.17 |
| ACCOUNT NO. **x6844** <br><br> **FIRE TECH & SAFETY OF NEW ENGLAND** <br> **17 WESTERN AVENUE** <br> **P O BOX 435** <br> **Winthrop, ME 04364** | | N A | | SERVICES | | | | 2,015.53 |
| ACCOUNT NO. **3786** <br><br> **FISHER SCIENTIFIC COMPANY** <br> **SUITE 500** <br> **3970 JOHNS CREEK COURT** <br> **SUAWANEE, GA 30023** | | N A | | SUPPLIES | | | | 1,652.72 |
| ACCOUNT NO. **x1539** <br><br> **FLAKEBOARD COMPANY, LTD.** <br> **BOX 490** <br> **151 CHURCH STREET** <br> **ST. STEPHEN, NB E3L 3A6** | | N A | | WOOD/BIOMASS | | | | 18,489.41 |
| ACCOUNT NO. **3858** <br><br> **FLUID POWER PRODUCTS INC** <br> **302 TURNPIKE ROAD** <br> **P O BOX 408** <br> **SOUTHBOROUGH, MA 01772** | | N A | | SERVICES | | | | 10,048.00 |

Sheet 23 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                          Case No  **14-12179 (MFW)**
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| ACCOUNT NO. **x1945** | | | | | | | |
| FLYLIGHT MEDIA INC 37 HANOVER STREET SUITE 4 PORTSMOUTH, NH 03801 | | N A | SERVICES | | | | 75.00 |
| ACCOUNT NO. **x0680** | | | | | | | |
| FRASER PAPER LTD 27 T RICE STREET EDMUNDSTON, NB E3V 1S9 | | N A | | | | | 0.00 |
| ACCOUNT NO. **x2061** | | | | | | | |
| FRED PILZ 10649 BUCKHORN LANE SISTER BAY, WI 54234 | | N A | SALES COMMISSION | | | | 861.95 |
| ACCOUNT NO. **x0882** | | | | | | | |
| G. MICHAELS CONSULTING LTD 11211 - 76 AVENUE EDMONTON, AB  T6G 0K2 | | N A | SERVICES | | | | 4,825.00 |
| ACCOUNT NO. **x1041** | | | | | | | |
| GAETANI EYE CARE ASSOCIATES 614 STILLWATER AVENUE OLD TOWN, ME 04468 | | N A | OUTSIDE CONTRACTOR | | | | 1,090.00 |
| ACCOUNT NO. **4131** | | | | | | | |
| GENERAL ELECTRIC ENERGY SERVICES 3960  MYSTIC VALLEY PARKWAY MEDFORD, MA 02155 | | N A | SERVICES | | | | 10,690.00 |

Sheet 24 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____
Debtor(s)

Case No __14-12179 (MFW)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **x1263** | | N A | | SUPPLIES | | | | |
| **GENERAL MFG. AND SUPPLY** 2161 FALLON ROAD PETALUMA, CA 94952 | | | | | | | | 79.60 |
| ACCOUNT NO. **x1053** | | N A | | OUTSIDE CONTRACTOR | | | | |
| **GEORGE H. KIMBALL** 70 KIMBALL ROAD WOODVILLE, ME 04459 | | | | | | | | 4,347.00 |
| ACCOUNT NO. **x1632** | | N A | | OUTSIDE CONTRACTOR | | | | |
| **GEORGE W. MCLAUGHLIN** 1685 MEDWAY ROAD MEDWAY, ME 04460 | | | | | | | | 58,555.66 |
| ACCOUNT NO. **x0117** | | N A | | SERVICES | | | | |
| **GERALD PELLETIER INCORPORATED** P O BOX 689 MILLINOCKET, ME 04462 | | | | | | | | 176,134.87 |
| ACCOUNT NO. **x1480** | | N A | | | | | | |
| **GETDATA PTY, LTD.** SUITE 1A 124 FOREST ROAD HURSTVILLE, NSW AUSTRALIA | | | | | | | | 0.00 |
| ACCOUNT NO. **4140** | | N A | | SUPPLIES | | | | |
| **GEXPRO GENERAL ELECTRIC SUPPLY & SERVICES** 1114 HAMMOND STREET BANGOR, ME 04401 | | | | | | | | 6,127.50 |

Sheet 25 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____          Case No __14-12179 (MFW)_____
             Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9030** <br><br> **GIBSON ENGINEERING CO INC** <br> **90 BROADWAY** <br> **P O BOX 561** <br> **Norwood, MA 02062** | | N A | PARTS | | | | 656.59 |
| ACCOUNT NO. **4221** <br><br> **GILMAN ELECTRICAL SUPPLY** <br> **PO BOX 98** <br> **NEWPORT, ME 04953** | | N A | SUPPLIES | | | | 19,554.04 |
| ACCOUNT NO. **x2050** <br><br> **GLEN MCKECHNIE & SONS INC** <br> **PO BOX 100** <br> **87 PLEASANT STREET** <br> **PASSADUMKEAG, ME 04475** | | N A | WOOD/BIOMASS | | | | 267.31 |
| ACCOUNT NO. **x1618** <br><br> **GLOBAL ELECTRONIC SERVICES INC.** <br> **5325 PALMERO COURT** <br> **BUFORD, GA 30518** | | N A | SUPPLIES | | | | 2,994.74 |
| ACCOUNT NO. **4278** <br><br> **GOODMAN WIPING CLOTH INC** <br> **P O BOX 136** <br> **AUBURN, ME 04210** | | N A | SUPPLIES | | | | 8,672.10 |
| ACCOUNT NO. **x9652** <br><br> **GOODWAY TECHNOLOGIES CORP** <br> **420 WEST AVENUE** <br> **Stamford, CT 06902** | | N A | SERVICES | | | | 484.00 |

Sheet 26 of 71 total sheets in Schedule of Creditors Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC__                                                Case No __14-12179 (MFW)__
                                                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x4189** | | | | | | | |
| GRACELAND FERRAY PRODUCTS 233 JAMES STREET BENSENVILLE, IL 60106-3318 | | N A | SERVICES | | | | 3,500.14 |
| ACCOUNT NO. **x4279** | | | | | | | |
| GRAPHIX RESOURCES COMPANY ATTN: KEN CARPENTER 4788 DEER RUN NW KENNESAW, GA 30152 | | N A | SALES COMMISSION | | | | 3,036.11 |
| ACCOUNT NO. **x1654** | | | | | | | |
| GRAY'S CUSTOM BUILDERS, LLC PO BOX 107 MEDWAY, ME 04460-0107 | | N A | SERVICES | | | | 800.00 |
| ACCOUNT NO. **x0014** | | | | | | | |
| GREAT NORTH WOODS, LLC C/O CURTIS E. KIMBALL, ESQ. RUDMAN & WINCHELL PO BOX 1401 Bangor, ME 04401 | | N A | WOOD/BIOMASS | | | | 8,164.65 |
| ACCOUNT NO. **x1540** | | | | | | | |
| GREAT NORTHERN TIMBER, LLC PO BOX 778 MILLINOCKET, ME 04462-0778 | | N A | WOOD/BIOMASS | | | | 1,064.00 |
| ACCOUNT NO. **x1665** | | | | | | | |
| GT FLOW TECHNOLOGY, INC. 5364 MAINSAIL DRIVE ROSCOE, IL 61073 | | N A | PARTS | | | | 3,630.00 |

Sheet 27 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                    Debtor(s)

Case No  **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4533** <br><br> **GUAY FIRE EQUIPMENT INC.** <br> **P O BOX 69** <br> **BRADLEY, ME 04411** | | N A | SERVICES | | | | 4,468.85 |
| ACCOUNT NO. **x0305** <br><br> **H. ARTHUR YORK LOGGING** <br> **PO BOX 89** <br> **MEDWAY, ME 04460** | | N A | WOOD/BIOMASS | | | | 1,952.01 |
| ACCOUNT NO. **4773** <br><br> **H. C. HAYNES INC.** <br> **PO BOX 96** <br> **WINN, ME 04495** | | N A | WOOD/BIOMASS | | | | 2,996,778.71 |
| ACCOUNT NO. **x0001** <br><br> **H.J. CRABBE & SONS LTD** <br> **6 LOCKHARTS MILL ROAD** <br> **BRISTOL, NB E7L 2R2** | | N A | WOOD/BIOMASS | | | | 9,786.28 |
| ACCOUNT NO. **x7679** <br><br> **HACH COMPANY** <br> **2207 COLLECTIONS CENTER DRIVE** <br> **CHICAGO, IL 60693** | | N A | SUPPLIES | | | | 0.00 |
| ACCOUNT NO. **x1489** <br><br> **HARDWARE CONSULTANTS** <br> **A DIVISION OF EXACTITUDE, INC.** <br> **161 JOHN ROBERTS ROAD** <br> **P O BOX 9421** <br> **SOUTH PORTLAND, ME 04116** | | N A | SUPPLIES | | | | 285.00 |

Sheet 28 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC** _____   Case No   **14-12179 (MFW)**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x3650** | | | | | | | |
| **HARRY BARD** **108 SCHOOL STREET** **MILLINOCKET, ME 04462** | | N A | OUTSIDE CONTRACTOR | | | | 19,552.50 |
| ACCOUNT NO. **HRTD** | | | | | | | |
| **HARTT TRANSPORTATION SYSTEMS INC** **C/O JEREMY R. FISHER, ESQ.** **84 MARGINAL WAY** **SUITE 600** **PORTLAND, ME 04101** | | N A | FREIGHT | | | | 227,563.53 |
| ACCOUNT NO. **x3524** | | | | | | | |
| **HAZEN MALLORY, JR.** **134 PHILLIPS ROAD** **WINN, ME 04495** | | N A | OUTSIDE CONTRACTOR | | | | 2,690.48 |
| ACCOUNT NO. **x1053** | | | | | | | |
| **HOGAN TIRE** **135 BANGOR STREET** **HOULTON, ME 04730** | | N A | PARTS | | | | 935.90 |
| ACCOUNT NO. **x1605** | | | | | | | |
| **HONEYWELL PROCESS SOLUTIONS** **1280 KEMPER MEADOW DRIVE** **CINCINNATI, OH 45240** | | N A | SERVICES | | | | 29,185.00 |
| ACCOUNT NO. **x1622** | | | | | | | |
| **HONEYWELL PROCESS SOLUTIONS** **1280 KEMPER MEADOW DRIVE** **CINCINNATI, OH 45240** | | N A | SERVICES | | | | 2,439.00 |

Sheet 29 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
Debtor(s)

Case No  **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **x0300** | | | | | | | | |
| **HONEYWELL-MEASUREX SYSTEMS** PO BOX 92103 CHICAGO, IL 60675-2103 | | N A | | SERVICES | | | | 209,187.76 |
| ACCOUNT NO. **4971** | | | | | | | | |
| **HORIZON SOLUTIONS CORP.** 293 TARGET IND. CIRCLE P O BOX 987 BANGOR, ME 04401 | | N A | | PARTS | | | | 7,750.00 |
| ACCOUNT NO. **3609** | | | | | | | | |
| **HOWARD P. FAIRFIELD LLC** P O BOX 188 SKOWHEGAN, ME 04976 | | N A | | PARTS | | | | 2,770.63 |
| ACCOUNT NO. **x7386** | | | | | | | | |
| **HUBER ENGINEERED MATERIALS** 907 REVOLUTION STREET HAVRE DE GRACE, MD 21078 | | N A | | | | | | 0.00 |
| ACCOUNT NO. **x1585** | | | | | | | | |
| **HYCHEM, INC.** 10014 NORTH DALE MABRY HWY SUTIE 213 TAMPA, FL 33618 | | N A | | CHEMICALS | | | | 22,473.00 |
| ACCOUNT NO. **6132** | | | | | | | | |
| **HYDRO AIR HUGHES LLC** 34 AVERY ROAD CRANSTON, RI 02910 | | N A | | PARTS | | | | 67.88 |

Sheet 30 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____         Case No __14-12179 (MFW)__
                          Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1119** | | | | | | | |
| **HYDRO TECHNOLOGIES (CANADA) INC 2324, RUE EINSTEIN ST-FOY, PQ CAN G1P 3S2** | N A | | CHEMICALS | | | | 223,945.64 |
| ACCOUNT NO. **x1432** | | | | | | | |
| **IDEXX LABORATORIES, INC ONE IDEXX DRIVE WESTBROOK, ME 04092** | N A | | SUPPLIES | | | | 258.40 |
| ACCOUNT NO. **x9601** | | | | | | | |
| **IFM EFECTOR INCORPORATED ATTN JOHN KILEY 805 SPRINDALE DRIVE EXTON, PA 19341** | N A | | PARTS | | | | 103.88 |
| ACCOUNT NO. **x0811** | | | | | | | |
| **IMERYS PO BOX 102078 ATLANTA, GA 30368-2078** | N A | | CHEMICALS | | | | 51,975.88 |
| ACCOUNT NO. **x0847** | | | | | | | |
| **INDUSTRIAL CONTROLS DISTRIBUTORS 12 SHUMAN AVENUE SUITE NO. 4 Augusta, ME 04330** | N A | | PARTS | | | | 2,196.69 |
| ACCOUNT NO. **x1511** | | | | | | | |
| **INDUSTRIAL PUMP SALES 37 WILLIAM S. CANNING BLVD. Tiverton, RI 02878** | N A | | PARTS | | | | 1,364.26 |

Sheet 31 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____
                    Debtor(s)

Case No __14-12179 (MFW)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x9061**<br><br>INELTECH CORPORATION<br>1554 OLD SPAR COURT<br>MISSISSAUGA, ON L5J 1B3 | | N A | SERVICES | | | | 10,451.85 |
| ACCOUNT NO. **x0896**<br><br>INFAB REFRACTORIES, INC.<br>150 SUMMER STREET<br>LEWISTON, ME 04240 | | N A | SERVICES | | | | 15,288.28 |
| ACCOUNT NO. **x0249**<br><br>INTERNATIONAL CHIMNEY<br>PO BOX 260<br>55 SOUTH LONG STREET<br>Buffalo, NY 14221-0260 | | N A | SERVICES | | | | 10,000.00 |
| ACCOUNT NO. **x1608**<br><br>INTERNATIONAL FOREST PRODUCTS CORP.<br>ATTN: PULP SALES DEPARTMENT<br>ONE PATRIOT PLACE<br>FOXBORO, MA 02035 | | N A | KRAFT | | | | 84,498.13 |
| ACCOUNT NO. **x1659**<br><br>INVENSYS SYSTEMS INC.<br>C/O NEW ENGLAND TEMP. SOLUTIONS<br>PO BOX 255<br>BRIDGTON, ME 04009-0255 | | N A | SERVICES | | | | 2,519.10 |

Sheet 32 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC** _____     Case No  **14-12179 (MFW)**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x8487** <br><br> INVENSYS SYSTEMS INC. C/O NEW ENGLAND TEMP. SOLUTIONS PO BOX 255 BRIDGTON, ME 04009-0255 | | N A | PARTS | | | | 330.00 |
| ACCOUNT NO. **x1667** <br><br> INVENSYS SYSTEMS INC. C/O NEW ENGLAND TEMP. SOLUTIONS PO BOX 255 BRIDGTON, ME 04009-0255 | | N A | SERVICES | | | | 4,939.85 |
| ACCOUNT NO. **x0141** <br><br> IRD LLC GLOBAL HEADQUARTERS AND FACTORY 4740 ALLMOND AVENUE LOUISVILLE, KY 40209 | | N A | SERVICES | | | | 4,475.00 |
| ACCOUNT NO. **x1663** <br><br> ISRA VISION PARSYTEC, INC. 4470 PEACHTREE LAKES DRIVE DULUTH, GA 30096 | | N A | SERVICES | | | | 4,759.50 |
| ACCOUNT NO. **x7500** <br><br> JACKSON DEMOLITION 2754 AQUEDUCT ROAD Schenectady, NY 12309 | | N A | SERVICES | | | | 1,641.22 |

Sheet 33 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____          Case No __14-12179 (MFW)__
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1962** | | | | | | | |
| **JAMES MICHAUD**<br>**65 TYLER STREET**<br>**MEDWAY, ME 04460** | | N A | **OUTSIDE CONTRACTOR** | | | | 8,944.84 |
| ACCOUNT NO. **x0675** | | | | | | | |
| **JAY MCLAUGHLIN**<br>**BOX 637**<br>**MEDWAY, ME 04460** | | N A | **WOOD/BIOMASS** | | | | 43,483.72 |
| ACCOUNT NO. **x8685** | | | | | | | |
| **JCI JONES CHEMICALS INC**<br>**40 RAILROAD AVENUE**<br>**P O BOX 1089**<br>**MERRIMACK, NH 03054** | | N A | **CHEMICALS** | | | | 5,992.76 |
| ACCOUNT NO. **x1991** | | | | | | | |
| **JENSON PRINT**<br>**1200 WEST CHESTNUT STREET**<br>**BROCKTON, MA 02301** | | N A | **SERVICES** | | | | 182.50 |
| ACCOUNT NO. **x1416** | | | | | | | |
| **JMQ**<br>**P O BOX 327**<br>**SHERMAN, ME 04776** | | N A | **WOOD/BIOMASS** | | | | 50,282.70 |
| ACCOUNT NO. **x1677** | | | | | | | |
| **JOHN ZINK COMPANY, LLC**<br>**11920 EAST APACHE STREET**<br>**TULSA, OK 74116** | | N A | **SERVICES** | | | | 3,562.98 |

Sheet 34 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)__
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5598** <br><br> **JOHNSTON DANDY COMPANY** <br> **PO BOX 670** <br> **148 MAIN STREET** <br> **LINCOLN, ME 04457** | | N A | SUPPLIES | | | | 18,671.12 |
| ACCOUNT NO. **x9823** <br><br> **JOHNSTONE SUPPLY** <br> **195 THATCHER STREET** <br> **BANGOR, ME 04401** | | N A | SUPPLIES | | | | 1,906.57 |
| ACCOUNT NO. **x1615** <br><br> **JS BARRY INDUSTRIES** <br> **PO BOX 6426** <br> **MANCHESTER, NH 03108-6426** | | N A | SERVICES | | | | 13,214.00 |
| ACCOUNT NO. **1320** <br><br> **KADANT BLACK CLAWSON INC** <br> **SHARTLE DIVISION** <br> **7312 CENTRAL PARKE BOULEVARD** <br> **MASON, OH 45040** | | N A | PARTS | | | | 25.53 |
| ACCOUNT NO. **7851** <br><br> **KADANT JOHNSON INC.** <br> **805 WOOD STREET** <br> **THREE RIVERS, MI 49093** | | N A | PARTS | | | | 2,030.38 |
| ACCOUNT NO. **6210** <br><br> **KADANT SOLUTIONS DIVISION** <br> **PO BOX 269** <br> **35 SWORD STREET** <br> **AUBURN, MA 01501** | | N A | PARTS | | | | 665.06 |

Sheet 35 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____
Debtor(s)

Case No __14-12179 (MFW)__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0677** | | | | | | | | |
| KANO LABORATORIES INC 1000 SOUTH THOMPSON LANE NASHVILLE, TN 37211 | | N A | | LUBRICATION | | | | 849.77 |
| ACCOUNT NO. **x9997** | | | | | | | | |
| KATAHDIN FOREST MGMT LLC PO BOX 38 MILLINOCKET, ME 04462 | | N A | | WOOD/BIOMASS | | | | 11,251.87 |
| ACCOUNT NO. **x1965** | | | | | | | | |
| KATAHDIN MULCH 29 CHAMPION LANE MILFORD, ME 04461 | | N A | | SERVICES | | | | 1,500.00 |
| ACCOUNT NO. **x8703** | | | | | | | | |
| KELLY TEMPORARY SERVICES SUITE 114 ONE CUMBERLAND PLACE BANGOR, ME 04401 | | N A | | SERVICES | | | | 11,148.80 |
| ACCOUNT NO. **x1157** | | | | | | | | |
| KEMIRA CHEMICALS INC PO BOX 105046 ATLANTA, GA 30348-5046 | | N A | | CHEMICALS | | | | 3,818.29 |
| ACCOUNT NO. **x1554** | | | | | | | | |
| KEN'S AUTO BODY 1225 MEDWAY ROAD MEDWAY, ME 04460 | | N A | | SERVICES | | | | 1,500.00 |

Sheet 36 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC** _____
                                    Debtor(s)

Case No   **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5742**<br><br>**KENNEBEC SUPPLY COMPANY**<br>**P O BOX 1569**<br>**WATERVILLE, ME 04903** | | N A | SUPPLIES | | | | 9,626.65 |
| ACCOUNT NO. **x0153**<br><br>**KENTROL INCORPORATED**<br>**P O BOX 1569**<br>**WATERVILLE, ME 04903** | | N A | PARTS | | | | 1,409.00 |
| ACCOUNT NO. **x1208**<br><br>**KEPCO**<br>**131-38 SANFORD AVENUE**<br>**FLUSHING, NY 11352** | | N A | SERVICES | | | | 386.26 |
| ACCOUNT NO. **x1932**<br><br>**KLEINSCHMIDT INC**<br>**450 LAKE COOK RD**<br>**DEERFIELD, IL 60015-7153** | | N A | UTILITY | | | | 2,414.31 |
| ACCOUNT NO. **x1162**<br><br>**KNL HOLDINGS, LLC**<br>**PO BOX 860**<br>**PARAGOULD, AR 72450** | | N A | SERVICES | | | | 334.55 |
| ACCOUNT NO. **x1544**<br><br>**KOSO AMERICA INC.**<br>**4 MANLEY STREET**<br>**WEST BRIDGEWATER, MA 02379** | | N A | PARTS | | | | 14,391.26 |

Sheet 37 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5925** <br><br> **KWI NORTH AMERICAN CORP.** <br> **P O BOX 684** <br> **60 WILLOW CREEK ROAD** <br> **LENOX, MA 01240** | | N A | SUPPLIES | | | | 2,093.21 |
| ACCOUNT NO. **x1303** <br><br> **LABTECH** <br> **1011 HIGHWAY 13** <br> **LAVAL, PQ H7W 4V3** | | N A | SUPPLIES | | | | 2,471.00 |
| ACCOUNT NO. **LAE** <br><br> **LAND AIR EXPRESS** <br> **P O BOX 842947** <br> **20 COMMERCE WAY** <br> **SUITE 800** <br> **WOBURN, MA 01801** | | N A | FREIGHT | | | | 118,551.54 |
| ACCOUNT NO. **6069** <br><br> **LEEN COMPANY** <br> **PO BOX 845001** <br> **BOSTON, MA 02284** | | N A | SUPPLIES | | | | 11,056.29 |
| ACCOUNT NO. **1000** <br><br> **LEGACY AUTOMATION, INC.** <br> **206 FIRMAN STREET** <br> **HOQUIAM, WA 98550** | | N A | PARTS | | | | 6,678.00 |
| ACCOUNT NO. **x1981** <br><br> **LEISAWITZ HELLER** <br> **2755 CENTURY BOULEVARD** <br> **WYOMISSING, PA 19610** | | N A | SERVICES | | | | 126.00 |

Sheet 38 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____          Case No __14-12179 (MFW)_____
                         Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6099** <br><br> **LEVASSEURS HARDWARE 225 AROOSTOOK AVENUE MILLINOCKET, ME 04462** | | N A | SUPPLIES | | | | 4,446.67 |
| ACCOUNT NO. **x1136** <br><br> **LEVESQUE OFFICE SUPPLY INC ATTN: RENO 167 FOX STREET MADAWASKA, ME 04756** | | N A | SUPPLIES | | | | 16,879.22 |
| ACCOUNT NO. **HOW** <br><br> **LEWIS C. HOWARD INC. 760 EAST VINE STREET KALAMAZOO, MI 49001** | | N A | FREIGHT | | | | 5,894.17 |
| ACCOUNT NO. **2099** <br><br> **LIBBY OBRIEN KINGSLEY & CHAMPION LLC 62 PORTLAND ROAD SUITE 17 KENNEBUNK, ME 04043** | | N A | SERVICES | | | | 2,500.00 |
| ACCOUNT NO. **x1580** <br><br> **LIQUIDMIX AGITATORS INC. PO BOX 48061 60 DUNDAS STREET EAST MISSISSAUGA, ON CAN L5A 1W0** | | N A | SUPPLIES | | | | 3,135.00 |
| ACCOUNT NO. **x1728** <br><br> **LIVINGSTON INTERNATIONAL P O BOX 920 BUFFALO, NY 14213** | | N A | FREIGHT | | | | 318.43 |

Sheet 39 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC** _____  Case No **14-12179 (MFW)**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | | | | |
| ACCOUNT NO. **x4331** LOCAL #567 - IBEW P O BOX 1289 GODDARD ROAD LEWISTON, ME 04240 | | N A | PAYROLL/DUES/INSURANCE | | | | 49.12 |
| ACCOUNT NO. **6183** LOCAL 362 - IAM & AW 9000 MACHINISTS PLACE ROOM 211 UPPER MARLBORO, MD 20772 | | N A | PAYROLL/DUES/INSURANCE | | | | 52.00 |
| ACCOUNT NO. **4104** M. L. GATEWOOD COMPANY 6100 NE CAMPUS COURT HILLSBORO, OR 97124 | | N A | PARTS | | | | 1,705.67 |
| ACCOUNT NO. **x9631** MAINE CONVEYOR INC. 5 HEATHWOOD DRIVE WINDHAM, ME 04062 | | N A | SERVICES | | | | 12,940.00 |
| ACCOUNT NO. **x1553** MAINE ENVIRONMENTAL PO BOX 6308 BANGOR, ME 04401-6308 | | N A | SERVICES | | | | 0.00 |
| ACCOUNT NO. **x2687** MAINE EQUIPMENT COMPANY 2011 HAMMOND STREET HERMON, ME 04401 | | N A | PARTS | | | | 711.05 |

Sheet 40 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____   Case No __14-12179 (MFW)__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x2143** | | | | | | | |
| **MAINE INDUSTRIAL REPAIR SVC INC** PO BOX 5429 AUGUSTA, ME 04330 | N A | | PARTS | | | | 7,899.95 |
| ACCOUNT NO. **x6439** | | | | | | | |
| **MAINE RESOURCE RECOVERY ASSOC.** P O BOX 1838 BANGOR, ME 04402 | N A | | SERVICES | | | | 400.00 |
| ACCOUNT NO. **x1939** | | | | | | | |
| **MAINE WATER** PO BOX 310 WEST ROCKPORT, ME 04865-0310 | N A | | UTILITY | | | | 634.84 |
| ACCOUNT NO. **x1072** | | | | | | | |
| **MAINE WOODS CO LLC** PO BOX 111 PORTAGE, ME 04768 | N A | | WOOD/BIOMASS | | | | 14,868.75 |
| ACCOUNT NO. **6447** | | | | | | | |
| **MALLETT'S LUMBER MILL** ATTN LLOYD MALLETT RR 1 BOX 164A LEE, ME 04455 | N A | | SUPPLIES | | | | 1,290.00 |
| ACCOUNT NO. **6510** | | | | | | | |
| **MARYANNES MARKET** BOX 125 2309 MEDWAY ROAD HCR 69 MEDWAY, ME 04460 | N A | | SUPPLIES | | | | 553.40 |

Sheet 41 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No   **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1754** | | | | | | | |
| **MASARDIS LOGGING, INC.** P O BOX 481 ASHLAND, ME 04732 | | N A | WOOD/BIOMASS | | | | 12,382.80 |
| ACCOUNT NO. **x1601** | | | | | | | |
| **MATHESON VALLEY** 1122 OUTER HAMMOND ST BANGOR, ME 04401 | | N A | FUEL/GASES | | | | 4,893.04 |
| ACCOUNT NO. **x2065** | | | | | | | |
| **MAXIM HEALTHCARE SERVICES** 7227 LEE DEFOREST DRIVE COLUMBIA, MD 21046 | | N A | SERVICES | | | | 150.00 |
| ACCOUNT NO. **x8840** | | | | | | | |
| **MECHANICAL SERVICES, INC** 72 FREEDOM PARKWAY HERMON, ME 04401 | | N A | SERVICES | | | | 551.50 |
| ACCOUNT NO. **x0599** | | | | | | | |
| **MEMIC** PO BOX 6900 LEWISTON, ME 04243-6900 | | N A | PAYROLL/DUES/INSURANCE | | | | 1,681.04 |
| ACCOUNT NO. **x6968** | | | | | | | |
| **MERLE WALLACE, LTD.** 1155 ROUTE 605 MAPLE RIDGE, NB E6E 1W5 | | N A | WOOD/BIOMASS | | | | 23,270.40 |

Sheet 42 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                                        Case No    **14-12179 (MFW)**
_____
              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0775** <br><br> **MERRIMAC INDUSTRIAL SALES** <br> **111 NECK ROAD** <br> **HAVERHILL, MA 01835** | | N A | SUPPLIES | | | | 10,584.46 |
| ACCOUNT NO. **x1451** <br><br> **METSO AUTOMATION INC** <br> **2900 COURTYARDS DRIVE** <br> **NORCROSS, GA 30071** | | N A | SUPPLIES | | | | 659.00 |
| ACCOUNT NO. **1197** <br><br> **METSO PAPER USA, INC** <br> **STATELINE SERVICE CENTER** <br> **1280 WILLOWBROOK ROAD** <br> **BELOIT, WI 53511** | | N A | PARTS | | | | 15,124.94 |
| ACCOUNT NO. **x4327** <br><br> **METSO PAPER USA, INC** <br> **P O BOX 2339** <br> **2111 N. SANDRA ST.** <br> **APPLETON, WI 54911** | | N A | PARTS | | | | 21,262.95 |
| ACCOUNT NO. **x2026** <br><br> **MICHAEL YORK** <br> **435 FORTH STREET** <br> **OLD TOWN, ME 04468** | | N A | SERVICES | | | | 1,200.00 |
| ACCOUNT NO. **x1078** <br><br> **MILLENNIUM POWER SERVICES INC** <br> **80 MAINLINE DRIVE** <br> **WESTFIELD, MA 01085** | | N A | SERVICES | | | | 6,030.51 |

Sheet 43 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)__
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6780** <br><br> **MILLINOCKET FAB & MACHINE INC** <br> **432 KATAHDIN AVENUE** <br> **MILLINOCKET, ME 04462** | | N A | SERVICES | | | | 36,116.00 |
| ACCOUNT NO. **6777** <br><br> **MILLINOCKET FLORAL SHOP** <br> **97 PENOBSCOT AVENUE** <br> **MILLINOCKET, ME 04462** | | N A | SUPPLIES | | | | 150.00 |
| ACCOUNT NO. **x0477** <br><br> **MILTON CAT, INC.** <br> **79 ROBERTSON BOULEVARD** <br> **BREWER, ME 04412** | | N A | PARTS | | | | 0.00 |
| ACCOUNT NO. **7206** <br><br> **MODERN PEST CONTROL** <br> **4 FREEDOM PARK** <br> **BREWER, ME 04412** | | N A | SERVICES | | | | 1,950.00 |
| ACCOUNT NO. **x1936** <br><br> **MONSON COMPANIES** <br> **PO BOX 842928** <br> **BOSTON, MA 02284-2928** | | N A | CHEMICALS | | | | 0.00 |
| ACCOUNT NO. **x1919** <br><br> **MONTAGNE COMMUNICATIONS** <br> **814 ELM STREET** <br> **SUITE 205** <br> **MANCHESTER, NH 03101-2130** | | N A | SERVICES | | | | 17,745.00 |

Sheet 44 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**                                              Case No   **14-12179 (MFW)**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x0699** | | | | | | | |
| MOORE MEDICAL, LLC 389 JOHN DOWNEY DRIVE P O BOX 2740 NEW BRITAIN, CT 06050 | | N A | SUPPLIES | | | | 462.28 |
| ACCOUNT NO. **x3277** | | | | | | | |
| MOTION INDUSTRIES 216 PERRY ROAD BANGOR, ME 04401 | | N A | PARTS | | | | 187,478.68 |
| ACCOUNT NO. **6165** | | | | | | | |
| MSC-410663 USW-INTERNATIONAL UNION P O BOX 415000 NASHVILLE, TN 37241 | | N A | PAYROLL/DUES/INSURANCE | | | | 180.60 |
| ACCOUNT NO. **x1434** | | | | | | | |
| MTS ASSOCIATES, LLC 561 RTE 3A BOW, NH 03304 | | N A | SUPPLIES | | | | 286.36 |
| ACCOUNT NO. **x2054** | | | | | | | |
| MURRAY PLUMB & MURRAY PO BOX 9785 75 PEARL STREET PORTLAND, ME 04104-5085 | | N A | SERVICES | | | | 45,961.24 |
| ACCOUNT NO. **x7552** | | | | | | | |
| N.H. BRAGG & SONS 92 PERRY ROAD P O BOX 927 BANGOR, ME 04401 | | N A | SUPPLIES | | | | 13,272.80 |

Sheet 45 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC** _____     Case No __**14-12179 (MFW)**__
                          Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1066** | | | | | | | |
| **NALCO CHEMICAL COMPANY 1601 WEST DIEHL ROAD NAPERVILLE, IL 60563** | | N A | CHEMICALS | | | | 20,189.78 |
| ACCOUNT NO. **x2038** | | | | | | | |
| **NATIONAL CORPORATE RESEARCH 10 EAST 40TH STREET 10TH FLOOR NEW YORK, NY 10016** | | N A | GOVERNMENT | | | | 1,036.01 |
| ACCOUNT NO. **7089** | | | | | | | |
| **NATIONAL FILTER MEDIA CORP 9 FAIRFIELD BOULEVARD WALLINGFORD, CT 06492** | | N A | PARTS | | | | 501.48 |
| ACCOUNT NO. **x1195** | | | | | | | |
| **NEILSEN & HIEBERT SYSTEMS INC 60 COMMERCE DRIVE P O BOX 1118 PELHAM, AL 35124** | | N A | PARTS | | | | 919.20 |
| ACCOUNT NO. **x7502** | | | | | | | |
| **NES RENTALS 550 ODLIN ROAD BANGOR, ME 04401** | | N A | SERVICES | | | | 2,275.00 |
| ACCOUNT NO. **7176** | | | | | | | |
| **NEW ENGLAND CONTROLS INC 327 TARGET IND CIRCLE BANGOR, ME 04401** | | N A | PARTS | | | | 1,756.50 |

Sheet 46 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)__
                                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x9930**<br><br>**NEW ENGLAND INDUSTRIAL SUPPLY CO., INC**<br>**ATTN: SN**<br>**PO BOX 490100**<br>**EVERETT, MA 02149** | N A | | PARTS | | | | 67.93 |
| ACCOUNT NO. **7248**<br><br>**NEWARK ELECTRONICS**<br>**59 COMPOSITE WAY**<br>**LOWELL, MA 01851** | N A | | SUPPLIES | | | | 819.18 |
| ACCOUNT NO. **x2045**<br><br>**NGL WAREHOUSE, LLC**<br>**320 INTERLOCKEN PARKWAY**<br>**SUITE 100**<br>**BROOMFIELD, CO 80021** | N A | | FREIGHT | | | | 12.59 |
| ACCOUNT NO. **NS**<br><br>**NORFOLK SOUTHERN RAILWAY CO**<br>**P O BOX 532797**<br>**ATLANTA, GA 30353** | N A | | FREIGHT | | | | 2,100.00 |
| ACCOUNT NO. **x7609**<br><br>**NORTHEAST LABORATORY SERVICES**<br>**ROUTE 137**<br>**CHINA ROAD**<br>**WINSLOW, ME 04901** | N A | | SERVICES | | | | 466.70 |

Sheet 47 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                    Debtor(s)

Case No    **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1218** <br><br> **NORTHERN CONSTRUCTION SERVICES INC.** **89 JILLIAN WAY** **BANGOR, ME 04401** | | N A | OUTSIDE CONTRACTOR | | | | 242,992.14 |
| ACCOUNT NO. **x9827** <br><br> **NORTHLAND INDUSTRIAL TRUCK CO., INC** **23 FOSS ROAD** **LEWISTON, ME 04240** | | N A | PARTS | | | | 17,963.35 |
| ACCOUNT NO. **x2005** <br><br> **NOVOGRADAC & COMPANY LLP** **PO BOX 7833** **SAN FRANCISCO, CA 94120-7833** | | N A | SERVICES | | | | 21,615.00 |
| ACCOUNT NO. **x1953** <br><br> **O'BRIEN PUBLICATIONS** **20 SCHOFIELD ROAD** **COHASSET, MA 02025** | | N A | SERVICES | | | | 3,195.00 |
| ACCOUNT NO. **OFS** <br><br> **ONLINE FREIGHT SERVICES INC** **2275 WATERS DRIVE** **SAINT PAUL, MN 55120** | | N A | FREIGHT | | | | 5,210.40 |
| ACCOUNT NO. **x1301** <br><br> **ORION TIMBERLANDS LLC** **10B MAIN STREET** **P O BOX 327** **ASHLAND, ME 04732** | | N A | WOOD/BIOMASS | | | | 42,567.94 |

Sheet 48 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**GNP Maine Holdings, LLC**_____     Case No __**14-12179 (MFW)**__
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1219**  OSISOFT, INC. 777 DAVIS STREET SUITE 250 SAN LEANDRO, CA 94577 | | N A | SUPPLIES | | | | 31,689.00 |
| ACCOUNT NO. **7500**  OTIS ELEVATOR COMPANY ATTN SCOTT FRASER 60 FREEDOM PARKWAY SUITE B BANGOR, ME 04401 | | N A | SERVICES | | | | 10,801.14 |
| ACCOUNT NO. **7509**  OVERHEAD DOOR OF BANGOR, INC. 53 LIBERTY DRIVE HERMON, ME 04401 | | N A | SERVICES | | | | 2,125.93 |
| ACCOUNT NO. **x6851**  P & C MANAGEMENT INC. PO BOX 637 BANGOR, ME 04401 | | N A | WOOD/BIOMASS | | | | 426,678.21 |
| ACCOUNT NO. **x1961**  PAETEC COMMUNICATIONS PO BOX 1283 BUFFALO, NY 14240 | | N A | UTILITY | | | | 4,890.88 |
| ACCOUNT NO. **x1590**  PALMETTO ADHESIVES COMPANY 112 GUESS STREET GREENVILLE, SC 29605 | | N A | SUPPLIES | | | | 5,134.50 |

Sheet 49 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                            Debtor(s)

Case No    **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **x0385** | | | | | | | | |
| **PANGBURN FAMILY IGA** **820 CENTRAL STREET** **MILLINOCKET, ME 04462** | | N A | | SUPPLIES | | | | 1,561.95 |
| ACCOUNT NO. **5586** | | | | | | | | |
| **PAPERCHINE** **632 HULL** **LASALLE, PQ CAN H8R 1V9** | | N A | | PARTS | | | | 16,856.00 |
| ACCOUNT NO. **x0923** | | | | | | | | |
| **PAPERCHINE** **632 HULL** **LASALLE, PQ CAN H8R 1V9** | | N A | | PARTS | | | | 5,844.88 |
| ACCOUNT NO. **x0952** | | | | | | | | |
| **PAUL BONARRIGO** **38 STABLE ROAD** **RICHMOND, ME 04357** | | N A | | SERVICES | | | | 4,200.00 |
| ACCOUNT NO. **x3993** | | | | | | | | |
| **PCI SCIENTIFIC SUPPLY INC** **41 PLYMOUTH STREET** **FAIRFIELD, NJ 07004** | | N A | | SUPPLIES | | | | 66.15 |
| ACCOUNT NO. **x9912** | | | | | | | | |
| **PdMA CORPORATION** **5909C HAMPTON OAKS PARKWAY** **TAMPA, FL 33610** | | N A | | SERVICES | | | | 1,597.06 |

Sheet 50 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No    **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1673** | | | | | | | |
| PEAK-RYZEX, INC. 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 | | N A | SUPPLIES | | | | 7,976.47 |
| ACCOUNT NO. **x0790** | | | | | | | |
| PENFORD PRODUCTS CO 1001 1st STREET SW P O BOX 428 CEDAR RAPIDS, IA 52406 | | N A | CHEMICALS | | | | 162,993.60 |
| ACCOUNT NO. **x1685** | | | | | | | |
| PENOBSCOT CLEANING SERVICES, INC. 565 WILSON STREET BREWER, ME 04412 | | N A | SERVICES | | | | 14,521.36 |
| ACCOUNT NO. **x1966** | | | | | | | |
| PEOPLE'S UNITED BANK BUSINESCARD SERVICES PO BOX 1044 BRATTLEBORO, VT 05302-1044 | | N A | SERVICES | | | | 0.00 |
| ACCOUNT NO. **x8946** | | | | | | | |
| PERLEY BURBY PO BOX 791 ASHLAND, ME 04732 | | N A | WOOD/BIOMASS | | | | 2,682.53 |
| ACCOUNT NO. **xx2630** | | | | | | | |
| PFG NORTHCENTER PO BOX 2628 AUGUSTA, ME 04338-2628 | | N A | FREIGHT | | | | 110,965.47 |

Sheet 51 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC**

Debtor(s)

Case No **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | |
| ACCOUNT NO. **x2804** PIERCE ATWOOD LLP ONE MONUMENT SQUARE PORTLAND, ME 04101 | | N | A | LEGAL | | | | 249,005.79 |
| ACCOUNT NO. **x1288** PLOURDE TRUCKING 36 EASTLAND STREET MILLINOCKET, ME 04462 | | N | A | SERVICES | | | | 1,260.00 |
| ACCOUNT NO. **x1269** PORT ELIZABETH TERMINAL WAREHOUSE 201A EXPORT STREET NEWARK, NJ 07114 | | N | A | FREIGHT | | | | 89.47 |
| ACCOUNT NO. **x1785** PORTAGE WOOD PRODUCTS LLC PO BOX 1168 BANGOR, ME 04402-1168 | | N | A | WOOD/BIOMASS | | | | 67,509.27 |
| ACCOUNT NO. **PTES** POTTLES TRANSPORTATION P O BOX 877 BANGOR, ME 04402 | | N | A | FREIGHT | | | | 204,612.09 |
| ACCOUNT NO. **x0332** PPG INDUSTRIES ATTN CUSTOMER SERVICE MONROEVILLE CHEMICAL CENTER 440 COLLEGE PARK DRIVE MONROEVILLE, PA 15146 | | N | A | CHEMICALS | | | | 15,875.67 |

Sheet 52 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **GNP Maine Holdings, LLC**                          Case No    **14-12179 (MFW)**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7818**<br><br>PRC INDUSTRIAL SUPPLY INC<br>P O BOX 227<br>PORTLAND, ME 04112 | | N A | SUPPLIES | | | | 78,493.87 |
| ACCOUNT NO. **x0013**<br><br>PRIME TIMBER, LLC<br>C/O WAGNER FOREST MGT LTD<br>145 EXCHANGE STREET<br>SUITE 2<br>BANGOR, ME 04401 | | N A | WOOD/BIOMASS | | | | 138,721.47 |
| ACCOUNT NO. **x1678**<br><br>PRIORITY ONE SOLUTIONS<br>2130 SUPERIOR AVENUE EAST<br>SUITE 3B<br>CLEVELAND, OH 44114-2140 | | N A | SERVICES | | | | 6,354.00 |
| ACCOUNT NO. **x2048**<br><br>PTI WAREHOUSING<br>PO BOX 6327<br>HERMON, ME 04402 | | N A | FREIGHT | | | | 4,423.95 |
| ACCOUNT NO. **x1577**<br><br>QUADRA CHEMICALS LTD<br>3901 F X TESSIER<br>VAUDREUIL, PQ J7V 5B5 | | N A | CHEMICALS | | | | 9,257.50 |
| ACCOUNT NO. **x1241**<br><br>QUALITY ASSURANCE LABORATORIES, INC<br>80 PLEASANT AVENUE<br>SOUTH PORTLAND, ME 04106 | | N A | SERVICES | | | | 3,800.00 |

Sheet 53 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
Debtor(s)

Case No  __14-12179 (MFW)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CMBR** | | | | | | | |
| R.F. CHAMBERLAND INC BOX 188 ST. AGATHA, ME 04772 | | N A | FREIGHT | | | | 28,206.56 |
| ACCOUNT NO. **x1921** | | | | | | | |
| RAM PRINTING INC PO BOX 900 EAST HAMPSTEAD, NH 03826 | | N A | SUPPLIES | | | | 745.97 |
| ACCOUNT NO. **8028** | | | | | | | |
| RAY ENGINEERING 1 PARK DRIVE, UNIT #15 WESTFORD, MA 01886 | | N A | PARTS | | | | 1,611.07 |
| ACCOUNT NO. **x1658** | | | | | | | |
| RECORDS MANAGEMENT CENTER PO BOX 155 BANGOR, ME 04402-0155 | | N A | SERVICES | | | | 8,747.00 |
| ACCOUNT NO. **x1660** | | | | | | | |
| RESOLUTE FOREST PRODUCTS INC. PO BOX 7 5300 CURETON FERRY ROAD CATAWBA, SC 29704 | | N A | KRAFT | | | | 15,102.20 |
| ACCOUNT NO. **x1963** | | | | | | | |
| RICHARD MOSCONE 4 SCHOOL STREET EAST MILLINOCKET, ME 04430 | | N A | OUTSIDE CONTRACTOR | | | | 8,750.00 |

Sheet 54 of 71 total sheets in Schedule of Creditors Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)__
                               Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. **x5370** | | | | | | | | |
| RIOUX ELECTRIC INCORPORATED 30 SUNSET COURT MEDWAY, ME 04460-3000 | | N A | | SERVICES | | | | 46,864.56 |
| ACCOUNT NO. **x2055** | | | | | | | | |
| ROBINSON TERMINAL WAREHOUSE PO BOX 550 ALEXANDRIA, VA 22313-0550 | | N A | | FREIGHT | | | | 3,670.34 |
| ACCOUNT NO. **8172** | | | | | | | | |
| ROCHESTER MIDLAND CORP. PO BOX 64462 ROCHESTER, NY 14624-6862 | | N A | | SUPPLIES | | | | 1,524.99 |
| ACCOUNT NO. **x8079** | | | | | | | | |
| RONALD I. BLUM MD PO BOX 385 17 FOUNDERS STREET PATTEN, ME 04765-0385 | | N A | | OUTSIDE CONTRACTOR | | | | 6,060.36 |
| ACCOUNT NO. **x1273** | | | | | | | | |
| ROSINANTE INC 2415 STEARNLEE AVENUE LONG BEACH, CA 90815 | | N A | | SUPPLIES | | | | 6,177.00 |
| ACCOUNT NO. **x1644** | | | | | | | | |
| RPK CIRCUIT ENGINEERING PO BOX 88 MOUNT VERNON, ME 04352-0088 | | N A | | SERVICES | | | | 3,200.00 |

Sheet 55 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____  Case No __14-12179 (MFW)__
                                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1285** <br><br> RR DONNELLEY <br> 24226 NETWORK PLACE <br> CHICAGO, IL 60673-1242 | | N A | SALES COMMISSION | | | | 1,795.48 |
| ACCOUNT NO. **3636** <br><br> S H W CASTING TECHNOLOGIES, INC. <br> PO BOX 238 <br> 90 COMMERCIAL BOULEVARD <br> TORRINGTON, CT 06790-0238 | | N A | SERVICES | | | | 32,273.00 |
| ACCOUNT NO. **7392** <br><br> SAINT-GOBAIN ABRASIVES CANADA INC <br> 3 BEACH ROAD <br> HAMILTON, ON L8L 7Y5 | | N A | PARTS | | | | 2,400.00 |
| ACCOUNT NO. **x1669** <br><br> SALES & CONSULTING SERVICES, INC. <br> PO BOX 858 <br> ACTON, ME 04001-0858 | | N A | SERVICES | | | | 6,455.00 |
| ACCOUNT NO. **xx3850** <br><br> SARGENT TRUCKING INC <br> PO BOX 600 <br> MARS HILL, ME 04758 | | N A | FREIGHT | | | | 77,477.66 |
| ACCOUNT NO. **x0557** <br><br> SCHAEFER ROLLS, INC. <br> PO BOX 697 <br> 23 PLANK INDUSTRIAL DRIVE <br> FARMINGTON, NH 03835 | | N A | SERVICES | | | | 11,250.00 |

Sheet 56 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No  __14-12179 (MFW)__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1643** <br><br> SCHMIDT INDUSTRIES <br> 3290 PATTERSON ROAD <br> BAY CITY, MI 48706 | | N A | PARTS | | | | 1,568.00 |
| ACCOUNT NO. **x8529** <br><br> SDI SYSTEMS INTEGRATORS <br> 96 HERMIT THRUSH DRIVE <br> BUXTON, ME 04093 | | N A | SERVICES | | | | 4,847.05 |
| ACCOUNT NO. **x4280** <br><br> SECURITAS SECURITY SERVICES USA <br> PO BOX 403412 <br> ATLANTA, GA 30384-3412 | | N A | SERVICES | | | | 151,452.73 |
| ACCOUNT NO. **x0852** <br><br> SECURITY FENCE COMPANY <br> 544 HARTLAND AVENUE <br> PITTSFIELD, ME 04967 | | N A | SERVICES | | | | 11,650.28 |
| ACCOUNT NO. **x1911** <br><br> SEQUOYA TECHNOLOGIES GROUP <br> PO BOX 2 <br> PETERBOROUGH, NH 03458 | | N A | UTILITY | | | | 335.00 |
| ACCOUNT NO. **x6888** <br><br> SEVEN ISLANDS LAND CO. <br> PO BOX 666 <br> ASHLAND, ME 04732 | | N A | WOOD/BIOMASS | | | | 122,748.60 |

Sheet 57 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
                          Debtor(s)

Case No  **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **x1650** | | | | | | | | |
| **SGC ENGINEERING, LLC TARGET TECHNOLOGY CENTER 20 GODFREY DRIVE, SUITE 200 ORONO, ME 04473** | | N A | | SERVICES | | | | 11,685.00 |
| ACCOUNT NO. **SIBLY** | | | | | | | | |
| **SIBLEY TRANSPORTATION, INC PO BOX 1874 BANGOR, ME 04402** | | N A | | FREIGHT | | | | 53,432.49 |
| ACCOUNT NO. **x0178** | | | | | | | | |
| **SIEMENS WATER TECHNOLOGIES-CHALFONT 100 HIGHPOINT DRIVE SUITE 101 CHALFONT, PA 18914** | | N A | | PARTS | | | | 410.72 |
| ACCOUNT NO. **x0500** | | | | | | | | |
| **SKF RELIABILITY SYSTEMS INC ATTN: MELANIE MCKINLEY 1510 GEHMAN ROAD KULPSVILLE, PA 19443** | | N A | | SUPPLIES | | | | 482.15 |
| ACCOUNT NO. **x8827** | | | | | | | | |
| **SKF USA, INC. PO BOX 352 850 FORTY FOOT ROAD LANSDALE, PA 19446** | | N A | | SUPPLIES | | | | 9,079.80 |

Sheet 58 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)__
                            Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. **x1822** | | | | | | | | |
| SONOCO PRODUCTS COMPANY 91218 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | N A | | CORE/WRAPS | | | | 77,992.60 |
| ACCOUNT NO. **SPCT** | | | | | | | | |
| SPC TRANSPORT CO PO BOX 1718 AUBURN, ME 04211-1718 | | N A | | FREIGHT | | | | 9,107.61 |
| ACCOUNT NO. **8628** | | | | | | | | |
| SPRAYING SYSTEMS COMPANY C/O J.W. SOWDEN PO BOX 5046 MANCHESTER, NH 03108-5046 | | N A | | PARTS | | | | 1,490.61 |
| ACCOUNT NO. **SPFD** | | | | | | | | |
| SPRINGFIELD TERMINAL RAILWAY 1700 IRON HORSE PARK TREASURY DEPARTMENT NORTH BULLERICA, MA 01862 | | N A | | FREIGHT | | | | 82,439.17 |
| ACCOUNT NO. **642** | | | | | | | | |
| STANLEY SECURITY SOLUTIONS, INC. MECHANICAL ACCESS SYSTEMS 1 MERRILL STREET WOBURN, MA 01801 | | N A | | SUPPLIES | | | | 714.45 |

Sheet 59 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC** _____  Case No  **14-12179 (MFW)**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x5337** <br><br> **STANLEY'S AUTO CENTER PO BOX 118 MEDWAY, ME 04460** | | N A | SERVICES | | | | 1,544.80 |
| ACCOUNT NO. **x2044** <br><br> **STAR DISTRIBUTION SYSTEMS 2302 HENDERSON WAY PLANT CITY, FL 33563** | | N A | FREIGHT | | | | 743.26 |
| ACCOUNT NO. **x7449** <br><br> **STERNS BUILDING CENTER 40 BALSAM DRIVE MILLINOCKET, ME 04462** | | N A | PARTS | | | | 847.50 |
| ACCOUNT NO. **x1006** <br><br> **STIRLING CONSULTING, INC PO BOX 301 YARMOUTH, ME 04096-0301** | | N A | SERVICES | | | | 3,309.66 |
| ACCOUNT NO. **x1606** <br><br> **STULTZ ELECTRIC MOTOR SYSTEMS 1 MCALISTER FARM ROAD PORTLAND, ME 04103** | | N A | PARTS | | | | 962.00 |
| ACCOUNT NO. **x1855** <br><br> **SULLIVAN ASSOC. PO BOX 514 29 LINCOLN STREET EAST BOTHBAY, ME 04544** | | N A | SUPPLIES | | | | 413.56 |

Sheet 60 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____  Case No __14-12179 (MFW)__
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **ITTN** T.T. DUNPHY INC DBA INTER-LINE TRANSPORT PO BOX 490 NORTH ANSON, ME 04958 | | N A | FREIGHT | | | | 11,408.28 |
| ACCOUNT NO. **x1113** T.W. EVANS CORDAGE CO., INC PO BOX 55 WALNUT GROVE AVENUE CRANSTON, RI 02920 | | N A | SUPPLIES | | | | 713.04 |
| ACCOUNT NO. **x1705** TECHNICAL SAFETY CONSULTING 51 HILLSIDE DRIVE ORRINGTON, ME 04474 | | N A | SERVICES | | | | 2,100.00 |
| ACCOUNT NO. **x0727** TECHNIDYNE CORPORATION 100 QUALITY AVENUE NEW ALBANY, IN 47150 | | N A | SUPPLIES | | | | 1,858.00 |
| ACCOUNT NO. **THL** THAYER LOGISTICS INC PO BOX 858 OXFORD, ME 04270-0858 | | N A | FREIGHT | | | | 9,345.84 |
| ACCOUNT NO. **x9833** THE FITCH COMPANY, INC. 586 HAMMOND STREET BANGOR, ME 04401 | | N A | SERVICES | | | | 3,886.45 |

Sheet 61 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
　　　　　　　　　Debtor(s)

Case No　**14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x1589** <br><br> **THE FORGET ME NOT SHOPPE** <br> **117 MAIN STREET** <br> **EAST MILLINOCKET, ME 04430** | N A | | SUPPLIES | | | | 51.25 |
| ACCOUNT NO. **6000** <br><br> **THE LANE CONSTRUCTION CORP** <br> **PO BOX 250** <br> **ORONO, ME 04473** | N A | | SERVICES | | | | 19,513.30 |
| ACCOUNT NO. **x1340** <br><br> **THERMO FISHER SCIENTIFIC** <br> **312 MIAMI STREET** <br> **WEST COLUMBIA, SC 29170** | N A | | SERVICES | | | | 343.36 |
| ACCOUNT NO. **x2004** <br><br> **THOMAS BROTHERS** <br> **PO BOX 118** <br> **GUILFORD, ME 04443** | N A | | WOOD/BIOMASS | | | | 14,953.58 |
| ACCOUNT NO. **TMLD** <br><br> **TIMBERLAND TRUCKING INC.** <br> **PO BOX 345** <br> **MEDWAY, ME 04460** | N A | | FREIGHT | | | | 251,896.81 |
| ACCOUNT NO. **xx4750** <br><br> **TIMBERLAND TRUCKING INC.** <br> **PO BOX 345** <br> **MEDWAY, ME 04460** | N A | | FREIGHT | | | | 186.00 |

Sheet 62 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **GNP Maine Holdings, LLC**                                          Case No    **14-12179 (MFW)**
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | J C | | | | | |
| ACCOUNT NO. **x8819** | | | | | | | | |
| TK GROUP, INCORPORATED 1781 SOUTH BELL SCHOOL ROAD HEARING CONSERVATION DIVISION CHERRY VALLEY, IL 61016 | N | A | | SERVICES | | | | 683.34 |
| ACCOUNT NO. **x2012** | | | | | | | | |
| TODD DYER 57 DEERFIELD ROAD NORTH BERWICK, ME 03906 | N | A | | EMPLOYEE | | | | 1,057.54 |
| ACCOUNT NO. **3258** | | | | | | | | |
| TOWN OF EAST MILLINOCKET 53 MAIN STREET EAST MILLINOCKET, ME 04430-1199 | N | A | | GOVERNMENT | | | | 659,249.05 |
| ACCOUNT NO. **6816** | | | | | | | | |
| TOWN OF MILLINOCKET 197 PENOBSCOT AVENUE WASTEWATER TREATMENT MILLINOCKET, ME 04462 | N | A | | GOVERNMENT | | | | 1,157,770.00 |
| ACCOUNT NO. **x8302** | | | | | | | | |
| TOWN OF MILLINOCKET 197 PENOBSCOT AVENUE MILLINOCKET, ME 04462 | N | A | | GOVERNMENT | | | | 777.68 |
| ACCOUNT NO. **x1914** | | | | | | | | |
| TRANSCAT, INC. 35 VANTAGE POINT DRIVE ROCHESTER, NY 14624 | N | A | | SERVICES | | | | 1,216.85 |

Sheet 63 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**                              Case No   **14-12179 (MFW)**
 Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **COUT** | | | | | | | |
| **TRANSPORT COUTURE 99 ROUTE 271 SUD ST-EPHREM, PQ CAN G0M 1C0** | | N A | FREIGHT | | | | 12,307.06 |
| ACCOUNT NO. **x1086** | | | | | | | |
| **TRASK DECROW MACHINERY 95 MAIN STREET SOUTH PORTLAND, ME 04106** | | N A | PARTS | | | | 0.00 |
| ACCOUNT NO. **x5019** | | | | | | | |
| **TREASURER STATE OF MAINE BANGOR DEP 106 HOGAN ROAD BANGOR, ME 04401** | | N A | | | | | 283.09 |
| ACCOUNT NO. **x1725** | | | | | | | |
| **TREASURER STATE OF MAINE BANGOR DEP 106 HOGAN ROAD BANGOR, ME 04401** | | N A | GOVERNMENT | | | | 259,316.38 |
| ACCOUNT NO. **x0603** | | | | | | | |
| **TREASURER STATE OF MAINE DEPT. OF AGRICULTURE WOOD SCALER UNIT, SHS 28 AUGUSTA, ME 04333-0028** | | N A | WOOD/BIOMASS | | | | 25,066.08 |
| ACCOUNT NO. **x1113** | | | | | | | |
| **TREELINE, INC. PO BOX 127 LINCOLN, ME 04457** | | N A | WOOD/BIOMASS | | | | 66,581.76 |

Sheet 64 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No   **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9081**<br><br>**TRI-STATE PACKING SUPPLY INC.**<br>**PO BOX 233**<br>**CAPE ELIZABETH, ME 04107** | | N A | SUPPLIES | | | | 10,090.00 |
| ACCOUNT NO. **x1752**<br><br>**U.S. DEPT. OF TRANSPORTATION**<br>**HAZMAT REG FEE**<br>**PO BOX 530273**<br>**ATLANTA, GA 30353-0273** | | N A | GOVERNMENT | | | | 2,600.00 |
| ACCOUNT NO. **x2282**<br><br>**UNIFIRST CORPORATION**<br>**70 GODSOE ROAD**<br>**BANGOR, ME 04401** | | N A | PAYROLL/DUES/INSURANCE | | | | 1,081.09 |
| ACCOUNT NO. **UPS**<br><br>**UNITED PARCEL SERVICE**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170-0001** | | N A | FREIGHT | | | | 28.81 |
| ACCOUNT NO. **x0235**<br><br>**UNIVERSITY OF MAINE**<br>**ATTN: CLIVE DEVOY**<br>**SAWYER ENVIRONMTL CHEM RES LAB**<br>**5764 SAWYER ENVIRONMENTAL RES CTR**<br>**ORONO, ME 04469** | | N A | SERVICES | | | | 180.00 |

Sheet 65 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No   **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **UPSF** <br><br> **UPS FREIGHT** <br> **PO BOX 730900** <br> **DALLAS, TX 75373-0900** | | N A | FREIGHT | | | | 0.00 |
| ACCOUNT NO. **VECR** <br><br> **VECTOR TRANSPORT** <br> **PO BOX 3292** <br> **TUPELO, MS 38803-3292** | | N A | FREIGHT | | | | 3,350.00 |
| ACCOUNT NO. **x1801** <br><br> **VERIZON WIRELESS** <br> **PO BOX 15062** <br> **ALBANY, NY 12212-5062** | | N A | UTILITY | | | | 1,083.65 |
| ACCOUNT NO. **7797** <br><br> **VOITH PAPER FABRIC & ROLL SYSTEMS INC** <br> **PO BOX 1411** <br> **WILSON, NC 27894-1411** | | N A | MACHINE CLOTHING | | | | 428,597.38 |
| ACCOUNT NO. **1293** <br><br> **VOITH PAPER INCORPORATED** <br> **PO BOX 2337** <br> **APPLETON, WI 54912-2337** | | N A | PARTS | | | | 26.40 |
| ACCOUNT NO. **x1256** <br><br> **VOITH PAPER SERVICES CANADA** <br> **925 TUPPER STREET** <br> **HAWKSBURY ON K6A 3TS** | | N A | SERVICES | | | | 23,600.00 |

Sheet 66 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **GNP Maine Holdings, LLC**
_____
Debtor(s)

Case No  **14-12179 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x6576** <br><br> **W & R GILLESPIE LTD.** <br> **PO BOX 158** <br> **VANCEBORO, ME 04491** | | N A | WOOD/BIOMASS | | | | 66,283.88 |
| ACCOUNT NO. **x8994** <br><br> **W. A. HAMMOND DRIERITE CO LTD** <br> **P.O. BOX 460** <br> **XENIA, OH 45385** | | N A | PARTS | | | | 384.93 |
| ACCOUNT NO. **6564** <br><br> **W. D. MATTHEWS MACHINERY CO.** <br> **PO BOX 319** <br> **901 CENTER STREET** <br> **AUBURN, ME 04210** | | N A | PARTS | | | | 17,240.03 |
| ACCOUNT NO. **x8851** <br><br> **W. H. SHURTLEFF COMPANY** <br> **PO BOX 2800** <br> **SOUTH PORTLAND, ME 04116-2800** | | N A | PARTS | | | | 739.39 |
| ACCOUNT NO. **3462** <br><br> **W. S. EMERSON COMPANY INC** <br> **15 ACME ROAD** <br> **BREWER, ME 04412** | | N A | SUPPLIES | | | | 363.94 |
| ACCOUNT NO. **x1145** <br><br> **W.S. EMERSON CO. INC** <br> **15 ACME ROAD** <br> **BREWER, ME 04412** | | N A | SUPPLIES | | | | 784.98 |

Sheet 67 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC**
_____
                        Debtor(s)

Case No   **14-12179 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x8887** <br><br> **WALKER INDUSTRIAL SERVICES, INC** <br> **13 PENNELL STREET** <br> **SKOWHEGAN, ME 04976** | | N A | SERVICES | | | | 19,187.27 |
| ACCOUNT NO. **x1141** <br><br> **WARE'S POWER EQUIPMENT INC** <br> **RR 3 BOX 310** <br> **LINCOLN, ME 04457** | | N A | LUBRICATION | | | | 1,578.00 |
| ACCOUNT NO. **x0125** <br><br> **WHITED PETERBILT OF MAINE** <br> **207 PERRY ROAD** <br> **BANGOR, ME 04401** | | N A | PARTS | | | | 236.98 |
| ACCOUNT NO. **9522** <br><br> **WHITTEN'S 2-WAY SERVICE INC** <br> **EAST-WEST INDUSTRIAL PARK** <br> **155 ROBERTSON BOULEVARD** <br> **BREWER, ME 04412** | | N A | SERVICES | | | | 2,520.95 |
| ACCOUNT NO. **x1649** <br><br> **WILLARD S. HANINGTON & SON, INC.** <br> **1619 MILITARY ROAD** <br> **REED PLANTATION, ME 04497** | | N A | WOOD/BIOMASS | | | | 7,731.60 |
| ACCOUNT NO. **5760** <br><br> **WILLIAM KENYON & SONS INC** <br> **90 ETHEL ROAD WEST** <br> **PISCATAWAY, NJ 08854** | | N A | SUPPLIES | | | | 31,268.13 |

Sheet 68 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __GNP Maine Holdings, LLC_____     Case No __14-12179 (MFW)_____
　　　　　　　　　Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4080** <br><br> **WILLIAM T GARDNER & SONS** <br> **PO BOX 189** <br> **LINCOLN, ME 04457-0189** | | N A | WOOD/BIOMASS | | | | 31,268.13 |
| ACCOUNT NO. **x8067** <br><br> **WILLIAMS PATENT CRUSHER & PULVERIZER CO.** <br> **813 MONTGOMERY AVENUE** <br> **SAINT LOUIS, MO 63102** | | N A | PARTS | | | | 3,192.13 |
| ACCOUNT NO. **x2057** <br><br> **WILLIS BLEVINS** <br> **15 COTTAGE ROAD** <br> **MILLINOCKET, ME 04462** | | N A | EMPLOYEE | | | | 442.00 |
| ACCOUNT NO. **x1250** <br><br> **WINDWARD PETROLEUM INC.** <br> **42 RUMSEY ROAD** <br> **EAST HARTFORD, CT 06108** | | N A | LUBRICATION | | | | 59,241.84 |
| ACCOUNT NO. **x2036** <br><br> **XPRESS NATURAL GAS** <br> **30 ROWES WHARF** <br> **SIXTH FLOOR** <br> **BOSTON, MA 02110** | | N A | SERVICES | | | | 390,272.50 |
| ACCOUNT NO. **YARM** <br><br> **YARMOUTH LUMBER INC** <br> **384 PORTLAND ROAD** <br> **GRAY, ME 04039** | | N A | FREIGHT | | | | 69,052.42 |

Sheet 69 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **GNP Maine Holdings, LLC** _____   Case No   **14-12179 (MFW)**
                                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **x2162** | | | | | | | |
| **YELLOW SPRINGS INSTRUMENT CO INC** PO BOX 279 1725 BRANNUM LANE YELLOW SPRINGS, OH 45387 | | N A | SUPPLIES | | | | 349.90 |
| ACCOUNT NO. **YLI** | | | | | | | |
| **YLI LOGISTICS COMPANY** 384 PORTLAND ROAD GRAY, ME 04039 | | N A | FREIGHT | | | | 6,245.72 |
| ACCOUNT NO. **x8995** | | | | | | | |
| **YORK SUNBURY F.P.** P.O. BOX 424 FREDERICTONNB E3B 4Z9 | | N A | WOOD/BIOMASS | | | | 54,503.68 |
| ACCOUNT NO. **YRC** | | | | | | | |
| **YRC** PO BOX 13573 NEWARK, NJ 07188-3573 | | N A | FREIGHT | | | | 5,382.00 |
| ACCOUNT NO. **x7433** | | | | | | | |
| **ZAMPELL REFRACTORIES INC.** ATTN: MARK REED 354 LINCOLN STREET LEWISTON, ME 04240-6551 | | N A | SUPPLIES | | | | 12,215.66 |
| ACCOUNT NO. **x1509** | | | | | | | |
| **ZENAR CORPORATION** 7301 SOUTH SIXTH STREET OAK CREEK, WI 53154 | | N A | PARTS | | | | 1,014.14 |
| | | | | | Total (Use only on last page of the completed Schedule F.) | | 22,601,496.29 |

Sheet 70 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **GNP Maine Holdings, LLC**  _____    Case No  __**14-12179 (MFW)**__
                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint , or Community | | | | | |
| | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

Sheet 71 of 71 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6G (Official Form 6G) (12/07)

In re   **GNP Maine Holdings, LLC**                                                    Case No.   **14-12179 (MFW)**
_____
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brookfield Energy Marketing LP**<br>**480 Boulevard de la Cite**<br>**Gatineau, Quebec Canada J8T 8R3**<br>**Attn: General Counsel** | **Power Purchase Agreement Between Great Northern Paper Company, LLC and Brookfield Energy Marketing L.P., Dated as of August 30, 2011** |
| **GNP East, Inc.**<br>**One Cate Street**<br>**Suite 100**<br>**Portsmouth, NH 03801** | **Facility Lease Agreement, Dated as of December 27, 2012 for Facility Located at Millinocket Mill, East Millinocket, Maine** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **GNP Maine Holdings, LLC**                                                Case No.    **14-12179 (MFW)**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re   **GNP Maine Holdings, LLC** _____    Case No.   **14-12179 (MFW)** _____

                                                  Debtor(s)    Chapter   **7** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __111__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _October 2, 2014_             Signature _/s/ Robert J. Desrosiers_

                                                   Robert J. Desrosiers
                                                   Director

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# SCHEDULE B #30 INVENTORY

EAST OPERATION

PHYSICAL INVENTORY COUNT SHEET

ITEMIZED BY GRADE

DATE: 12/31/13                    Book            BY: R. MacKenris
                                  Inv.

| GRADE | PHYSICAL | PTS | MAN BOOK | OVER | UNDER | |
|---|---|---|---|---|---|---|
| 1000198 011 | 3338 | 3338 | | ⁓ | ⁓ | |
| 100023 0091 | 67560 | 72177 | | | 4617 | OK ✓ |
| 1000243081 | 178230 | 178230 | | ⁓ | ⁓ | |
| 2000220141 | 4532 | 7248 | | | 2716 | OK ✓ |
| 2000 25 0181 | 3146 | 3146 | | ⁓ | ⁓ | |
| 2000 26 0181 | 433840 | 433840 | | ⁓ | ⁓ | |
| 2000 260 191 | 1666 | 1666 | | ⁓ | ⁓ | |
| 2000 260 201 | 5655 | 5655 | | ⁓ | ⁓ | |
| 2000 260205 | 1112 | 1112 | | ⁓ | ⁓ | |
| 2000 270171 | 103524 | 106450 | | | 2926 | OK ✓ |
| 2000 270172 | 2174 | 2174 | | ⁓ | ⁓ | |
| 2000 270181 | 30549 | 30549 | | ⁓ | ⁓ | |
| 2000 270191 | 4966 | 4966 | | ⁓ | ⁓ | |
| 2000 30 0161 | 132890 | 132890 | | ⁓ | ⁓ | |
| 2000 300171 | 14630 | 17270 | | | 2640 | OK ✓ |
| 2000 30 0181 | 9821 | 9821 | | ⁓ | ⁓ | |
| 2000 330161 | 37988 | 37988 | | ⁓ | ⁓ | |
| 2000 330171 | 171416 | 171416 | | ⁓ | ⁓ | |
| 2000 350161 | 76495 | 76495 | | ⁓ | ⁓ | |

**TOTALS**

grade · 1000 23 0091 - 4617 lbs could not be found    1 Roll

2000 22 0141 - 2716 lbs could not be found    1 Roll

2000 270171 - 2926 lbs could not be found    6 Rolls

2000 300171 - 2640 lbs could not be found    4 Rolls

EAST OPERATION

PHYSICAL INVENTORY COUNT SHEET

ITEMIZED BY GRADE

DATE: 12/31/13                     Book                BY: R. MacKenzie
                                    Inv

| GRADE | PHYSICAL | PTS | MAN BOOK | OVER | UNDER | |
|---|---|---|---|---|---|---|
| 2000 350 171 | 314954 | 314954 | | — | — | |
| 2000 350 182 | 46703 | 46703 | | — | — | |
| 2000 350 191 | 13397 | 13397 | | — | — | |
| 2000 350 201 | 19720 | 22951 | | | 3231 | OK ✓ |
| 2000 400 181 | 2154 | 2154 | | — | — | |
| 2000 400 191 | 22919 | 22919 | | — | — | |
| 3000 25 0167 | 217236 | 217236 | | — | — | |
| 3000 33 0161 | 10489 | 10489 | | — | — | |
| 4000 400 171 | 29468 | 29468 | | — | — | |
| 9337 27 0081 | 7588 | 7588 | | — | — | |
| 9337 287 511 | 52842 | 52842 | | — | — | |
| 9337 304 511 | 5493349 | 5493349 | | — | — | |
| 9337 304 513 | 42849 | 44637 | | | 1788 | OK |
| 9337 304 515 | 8825 | 8825 | | — | — | |
| 9337 304 517 | 21959 | 21959 | | — | — | |
| 9337 330 511 | 23628 | 23628 | | — | — | |
| This Page | 6328080 | 6333099 | | | 5019 | |
| 1st Page | 1283532 | 1296431 | | | 12849 | |
| Total | 7611612 | 7629530 | | | 17918 | |

TOTALS

grade 2000 350 201 -  3231 lbs  not found  1 Roll

9337 304 513 -  1788 lbs  not found  1 Roll

Honeywell

**Great Northern Paper**

**Inventory Report**

OptiVision®

| ABBR | MILL | W/H | ZONE | BAY | S C / T T / C L | GRADE SPEC | SPEC NAME | ORDER | ITM | WGT SCALED |
|---|---|---|---|---|---|---|---|---|---|---|
| BIND RITE / SUM ABBR BIND RITE | GNE | EASTM | 1 | AR | R G U | 9337270081 | 27.0#_K_NEWSPRINT STD BW | 1134232 | 02 | 2,559 |
| CENVEO ST LOUIS DIVI / SUM ABBR CENVEO ST L | GNE | EASTM | 1 | AR | R G U | 200280191 | 26.0#_K_BAXTER BRITE 77 | 0432944 | 01 | 1,666 |
| | | | | | | | | | | 1,831 |
| DAILY HAMPSH GAZETTE | GNE | EASTM | 1 | AR | R G W | 9337304513 | 30.0#_K_NEWS HI FINISH BW | 0144445 | 04 | 1,831 |
| DAILY HAMPSH GAZETTE / SUM ABBR DAILY HAMPS | GNE | EASTM | 1 | AR | R G U | 3000250167 | 25.0#_K_BAXTER SATIN 65 HS | 1034088 | 01 | 43,700 |
| | | | | | | | | 0835635 | 02 | 17,348 |
| DINGLEY PRESS / SUM ABBR DINGLEY PRE | GNE | EASTM | 1 | AR | R G U | 9337304511 | 30.4#_K_NEWSPRINT STD BW | 1234376 | 03 | 61,048 |
| EDWARDS PRINTING / SUM ABBR EDWARDS PRI | GNE | EASTM | 1 | AR | R G U | 2000350201 | 35.0#_K_BAXTER BRITE 80 | 1131162 | 05 | 778 |
| | | | | | | | | | | 2,426 |
| EPOCH PRESS INC / SUM ABBR EPOCH PRES | GNE | EASTM | 1 | AR | R G U | 2000330171 | 33.0#_K_BAXTER BRITE 75 | 0432776 | 02 | 2,426 |
| GRAND BLANC PRINTING / SUM ABBR GRAND BLAN | GNE | EASTM | 1 | AR | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 1234311 | 02 | 958 |
| | | | | | | | | | | 1,397 |
| LANCASTER NEWSPAPE / SUM ABBR LANCASTER N | GNE | EASTM | 1 | AR | R G U | 2000350171 | 35.0#_K_BAXTER BRITE 70 | 0733441 | 01 | 1,397 |
| | | | | | | | | 0144443 | 01 | 1,168 |
| MCLAREN / SUM ABBR MCLAREN | GNE | EASTM | 1 | AR | R G U | 9337287511 | 28.7#_K_NEWSPRINT STD BW | 0144499 | 01 | 826 |
| | | | | | | | | | | 1,994 |
| METRO WEB / SUM ABBR METRO WEB | GNE | EASTM | 1 | AR | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0132319 | 01 | 1,114 |
| NEWS AND OBSERVER / SUM ABBR NEWS AND O | GNE | EASTM | 1 | EZ / FQ / FR / JU / LU | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0544539 | 01 | 1,251 |
| | | | | | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0544538 | 01 | 1,251 |
| | | | | | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0544538 | 01 | 45,302 |
| | | | | | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0544539 | 02 | 45,580 |
| | | | | | R G W | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 0544539 | 03 | 45,434 |
| | | | | | | | | | | 45,476 |
| PORTLAND PRESS / SUM ABBR PORTLAND P | GNE | EASTM | 1 | AR | R G U | 2000350182 | 35.0#_K_BAXTER BRITE 75 | 0833775 | | 32,696 |
| | | | | | | | | | 02 | 8,824 |
| | | | | | | | | | | 223,311 |
| PRINT INNOVATORS / SUM ABBR PRINT INNOV | GNE | EASTM | 1 | AR | R G U | 2000350182 | 35.0#_K_BAXTER BRITE 75 | 0733368 | 02 | 1,321 |
| | | | | | | 2004000181 | 40.0#_K_BAXTER BRITE 75 | 0733368 | 04 | 1,322 |
| QUAD/GRAPHICS / SUM ABBR QUAD/GRAPHI | GNE | EASTM | 1 | AR | R G U | 2000270171 | 27.0#_K_BAXTER BRITE 70 | 0432938 | 01 | 2,15 |
| | | | | | | 2000270172 | 27.0#_K_BAX BRT 70 - 2.5 CAL | 0933778 | 01 | 2,15 |
| R.R. DONNELLEY CRAWF / SUM ABBR R.R. DONNELL | GNE | EASTM | 1 | AR | R G U | 3000330161 | 33.0#_K_BAXTER SATIN 65 | 0933876 | 08 | 4,31 |
| READING EAGLE COMPA / SUM ABBR READING EAG | GNE | EASTM | 1 | AR | R G U | 2000260201 | 26.0#_K_BAXTER BRITE 80 | 1234319 | 06 | 7,13 |
| | | | | | | 3000330161 | 33.0#_K_BAXTER SATIN 65 | 0933790 | 02 | 9,31 |
| RFM PRINTING / SUM ABBR RFM PRINTIN | GNE | EASTM | 1 | AR | R G U | 2000350171 | 35.0#_K_BAXTER BRITE 70 | 1234319 | | 2,31 |
| | | | | | | 2000350201 | 35.0#_K_BAXTER BRITE 80 | | | 5,01 |
| RICHNER / SUM ABBR RICHNER | GNE | EASTM | 1 | AR | R G W | 9337304511 | 30.4#_K_NEWSPRINT STD BW | 1033996 | 05 | 8,6 |
| | | | | | R G U | 2000350171 | 35.0#_K_BAXTER BRITE 70 | 1134231 | | 5,5 |
| STOCK/CONS | GNE | EASTM | 1 | AR | R G U | 2000270191 | 27.0#_K_BAXTER BRITE 77 | 0933878 | 01 | 11,4 |
| | | | | | R G U | 2000350182 | 35.0#_K_BAXTER BRITE 75 | 0533039 | 02 | 6 |
| | | | | | R G U | 3000250167 | 25.0#_K_BAXTER SATIN 65 HS | 0132404 | 02 | 1,4 |
| | | | | | R G U | 3000330161 | 33.0#_K_BAXTER SATIN 65 | 1134226 | 02 | 4,9 |

**Honeywell**

**Great Northern Paper**

Inventory Report

*OptiVision®*

| ABBR | MILL | W/H | ZONE | BAY | T/C | S/T | C/L | GRADE SPEC | SPEC NAME | ORDER | ITM | WGT SCALED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM ABBR STOCKCONS | GNE | EASTM | 1 | AR | R | G | U | 4000400171 | 40.0#_K_BAXTER BOOK 70 HI BULK 4.0 | 0432777 | 03 | 4,613 |
| | | | | | | | | | | | 02 | 3,650 |
| | | | | | | | | | | | 03 | 3,229 |
| SUM ABBR STOCKCONS | | | | | | | | | | | | 63,906 |
| TAP PUBLISHING COMPA | GNE | EASTM | 1 | AR | R | G | W | 2000250181 | 25.0#_K_BAXTER BRITE 75 | 1033987 | 01 | 1,578 |
| SUM ABBR TAP PUBLISH | | | | | | | | | | | | 3,051 |
| THE EAGLE TRIBUNE | GNE | EASTM | 1 | AR | R | G | W | 2000350201 | 35.0#_K_BAXTER BRITE 80 | 1234365 | 03 | 3,051 |
| SUM ABBR THE EAGLE T | | | | | | | | | | | | 1,010 |
| THE NEWTON BEE | GNE | EASTM | 1 | AR | R | G | W | 2000350201 | 35.0#_K_BAXTER BRITE 80 | 1234317 | 03 | 1,010 |
| SUM ABBR THE NEWTON | | | | | | | | | | | | 979 |
| VALLEY NEWS | GNE | EASTM | 1 | AR | R | G | U | 9337304513 | 30.4#_K_NEWS HI FINISH BW | 1134134 | 01 | 2,959 |
| | | | | | | | | | | | 02 | 3,938 |
| SUM ABBR VALLEY NEWS | | | | | | | | | | | | 3,938 |
| SUM Grand | | | | | | | | | | | | 404,012 |